

Betts
Patterson
Mines
ATTORNEYS

www.bpmlaw.com

June 16, 2016
Client/Matter No.  8404-0001
Statement No. 530002

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through May 31, 2016:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 05/10/2016 | NAM | Analyze statute of limitations in light of warranties contained in client's contract, corporate structure of Flow International in light of relevant SEC filings and acquisition by new parent company, and federal court requirements for translation of documents. | 1.60 | 360.00 |
| 05/23/2016 | JDN | Analyze ramifications of limited remedies failing of their essential purposes and the standard for revocation of acceptance. | 0.60 | 255.00 |
| 05/24/2016 | JDN | Begin demand letter to Flow. | 1.80 | 765.00 |
| 05/27/2016 | KNB | Review materials provided by client. | 0.30 | 82.50 |
| 05/31/2016 | KNB | Continue analyzing status of dispute and next steps needed. | 0.50 | 137.50 |
| 05/31/2016 | JDN | Work on demand letter to Flow including strategy discussions K. Boling. | 1.20 | 510.00 |

**PROFESSIONAL SERVICES:**                                                    $2,110.00

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| KNB | Kathryn Naegeli Boling | 275.00 | 0.80 | 220.00 |
| NAM | Natalie A. Moore | 225.00 | 1.60 | 360.00 |
| JDN | James D. Nelson | 425.00 | 3.60 | 1,530.00 |
| | TOTAL FOR SERVICES | | 6.00 | $2,110.00 |

**STATEMENT TOTAL:** **$2,110.00**

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124



Betts
Patterson
Mines

A T T O R N E Y S

www.bpmlaw.com

July 18, 2016
Client/Matter No.  8404-0001
Statement No. 530421

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through June 30, 2016:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 06/03/2016 | KNB | Assess information needed to be translated and gathered, and email client's attorney M. Ocampo. | 0.50 | 137.50 |
| 06/07/2016 | KNB | Continue analyzing legal strategy. | 2.50 | 687.50 |
| 06/08/2016 | KNB | Continue reviewing legal authorities on whether damages limitation clauses are enforceable when limited remedy fails in its essential purpose. | 2.80 | 770.00 |
| 06/15/2016 | KNB | Research case law outside Washington on failure of a remedy's essential purpose given absence of recent authority in Washington. | 0.70 | 192.50 |
| 06/21/2016 | KNB | Begin analyzing email from M. Ocampo regarding ███████████████████████████ | 0.10 | 27.50 |
| 06/22/2016 | KNB | Strategize further research needed on availability of remedies despite contract clauses. | 0.40 | 110.00 |
| 06/22/2016 | KNB | Begin research on client question regarding ██████ ███████████████ | 0.10 | 27.50 |
| 06/22/2016 | JDN | Discuss status, strategy, and further research with K. Boling. | 0.60 | 255.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 06/24/2016 | KNB | Analyze additional case law on failure of a limited remedy's essential purpose in Ninth Circuit even under other states' laws. | 0.10 | 27.50 |
|---|---|---|---|---|
| 06/27/2016 | KNB | Continue researching law on failure of a limited remedy under Washington UCC. | 0.20 | 55.00 |
| 06/27/2016 | KNB | Research client question regarding ███████████ ██████████████████. | 1.80 | 495.00 |
| 06/27/2016 | KNB | Analyze finance lease between Ruiz Fajardo and Banco de Bogota to see if there are any relevant terms regarding ███████ █████████████. | 0.10 | 27.50 |
| 06/28/2016 | KNB | Finish analysis of client's ████████████ ███████ ██████████████████ | 0.40 | 110.00 |
| 06/28/2016 | KNB | Email to M. Ocampo regarding ███████████ ████████████████████████ | 0.20 | 55.00 |
| 06/28/2016 | JDN | Analyze the bank lease financing issue. | 0.30 | 127.50 |
| 06/30/2016 | JDN | Analyze email from M. Ocampo; work on demand letter to Flow. | 0.30 | 127.50 |

**PROFESSIONAL SERVICES:**       $3,232.50

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| KNB | Kathryn Naegeli Boling | 275.00 | 9.90 | 2,722.50 |
| JDN | James D. Nelson | 425.00 | 1.20 | 510.00 |
| | TOTAL FOR SERVICES | | 11.10 | $3,232.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Photocopies Expense | 4.05 |

TOTAL COSTS ADVANCED:      $4.05

**STATEMENT TOTAL:**      $3,236.55

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



www.bpmlaw.com

August 10, 2016
Client/Matter No.  8404-0001
Statement No. 530628

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through July 31, 2016:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 07/07/2016 | KNB | Analyze new translation of J. Gomez declaration. | 0.30 | 82.50 |
| 07/19/2016 | JDN | Draft an annotated statement of facts from the translations. | 1.20 | 510.00 |
| 07/20/2016 | KNB | Finish reviewing declarations and other documents translated from client. | 1.00 | 275.00 |
| 07/20/2016 | KNB | Draft statement of facts for demand letter to Flow International. | 0.50 | 137.50 |
| 07/20/2016 | KNB | Assemble questions for client to clarify facts. | 0.90 | 247.50 |
| 07/20/2016 | KNB | Email to client M. Ocampo regarding additional questions to clarify facts. | 0.10 | 27.50 |
| 07/20/2016 | JDN | Draft an annotated statement of facts from the translations. | 1.20 | 510.00 |
| 07/21/2016 | KNB | Continue writing statement of facts for client review. | 1.80 | 495.00 |
| 07/22/2016 | KNB | Continue drafting statement of facts for demand letter to Flow. | 0.50 | 137.50 |
| 07/22/2016 | KNB | Email with client engineer J. Peña regarding additional factual questions. | 0.10 | 27.50 |
| 07/25/2016 | KNB | Finish drafting statement of facts. | 2.20 | 605.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 07/25/2016 | JDN | Revise annotated statement of facts. | 1.20 | 510.00 |
|---|---|---|---|---|
| 07/26/2016 | KNB | Continue editing draft statement of facts for client review. | 1.20 | 330.00 |
| 07/26/2016 | KNB | Prepare exhibits to statement of facts. | 0.50 | 137.50 |
| 07/26/2016 | KNB | Email to client with draft statement of facts for review. | 0.10 | 27.50 |
| 07/27/2016 | JDN | Draft and revise legal analysis section of demand letter to Flow. | 1.20 | 510.00 |

**PROFESSIONAL SERVICES:** $4,570.00

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| KNB | Kathryn Naegeli Boling | 275.00 | 9.20 | 2,530.00 |
| JDN | James D. Nelson | 425.00 | 4.80 | 2,040.00 |
| | TOTAL FOR SERVICES | | 14.00 | $4,570.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Comp Research - Westlaw | 33.46 |
| | Photocopies Expense | 6.30 |
| TOTAL COSTS ADVANCED: | | $39.76 |

**STATEMENT TOTAL:** **$4,609.76**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  | 91-1155124

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



**Betts Patterson Mines**
ATTORNEYS

www.bpmlaw.com

September 9, 2016
Client/Matter No.  8404-0001
Statement No. 530947

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through August 31, 2016:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 08/02/2016 | JDN | Draft and revise legal analysis section of demand letter to Flow. | 0.60 | 255.00 |
| 08/04/2016 | KNB | Email to client M. Ocampo regarding status of demand letter. | 0.40 | 110.00 |
| 08/04/2016 | KNB | Begin drafting legal analysis of remedies sought from Flow. | 2.70 | 742.50 |
| 08/04/2016 | JDN | Analyze email from M. Ocampo; analyze email from K. Boling; work on legal section of letter. | 0.60 | 255.00 |
| 08/05/2016 | KNB | Finish drafting legal analysis in draft demand letter to Flow. | 1.90 | 522.50 |
| 08/05/2016 | KNB | Email to client for additional information needed to complete demand letter. | 0.10 | 27.50 |
| 08/05/2016 | JDN | Draft legal analysis section of demand letter to Flow including strategy discussions with K. Boling. | 0.60 | 255.00 |
| 08/08/2016 | JDN | Draft legal analysis section of demand letter to Flow. | 1.20 | 510.00 |
| 08/09/2016 | JDN | Revise legal analysis section of demand letter to Flow. | 2.40 | 1,020.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 08/10/2016 | KNB | Review edits to draft demand letter and incorporate new citations needed. | 0.40 | 110.00 |
| 08/10/2016 | JDN | Revise legal analysis section of demand letter to Flow. | 4.80 | 2,040.00 |
| 08/11/2016 | KNB | Final double-check to update research concerning failure of limited remedy's essential purpose. | 0.80 | 220.00 |
| 08/11/2016 | KNB | Final review and edits to letter to clients. | 0.30 | 82.50 |
| 08/11/2016 | KNB | Email to clients with draft of demand letter. | 0.10 | 27.50 |
| 08/11/2016 | JDN | Work on finalizing and circulating draft demand letter to Flow including strategy discussions with K. Boling. | 2.40 | 1,020.00 |
| 08/12/2016 | KNB | Analyze email from client re ████████████ ██████████ | 0.20 | 55.00 |
| 08/12/2016 | KNB | Incorporate edits to draft demand letter with new information from client. | 0.10 | 27.50 |
| 08/12/2016 | KNB | Email clients with new draft of demand letter incorporating new facts from E. Peña. | 0.10 | 27.50 |
| 08/12/2016 | JDN | Revise draft demand letter to Flow in light of new information received from E. Peña. | 0.60 | 255.00 |

**PROFESSIONAL SERVICES:** $7,562.50

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| KNB | Kathryn Naegeli Boling | 275.00 | 7.10 | 1,952.50 |
| JDN | James D. Nelson | 425.00 | 13.20 | 5,610.00 |
| | TOTAL FOR SERVICES | | 20.30 | $7,562.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Comp Research - Westlaw | 96.45 |
| | Photocopies Expense | 8.25 |
| TOTAL COSTS ADVANCED: | | $104.70 |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

**STATEMENT TOTAL:**                                               **$7,667.20**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



**Betts
Patterson
Mines**

A T T O R N E Y S

www.bpmlaw.com

October 6, 2016
Client/Matter No.  8404-0001
Statement No. 531227

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through September 30, 2016:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 09/01/2016 | JDN | Strategy discussions with K. Boling. | 0.10 | 42.50 |
| 09/19/2016 | KNB | Email to clients following up on draft demand letter. | 0.10 | 27.50 |
| 09/19/2016 | JDN | Strategy discussions with K. Boling. | 0.10 | 42.50 |
| 09/20/2016 | KNB | Email with client M. Ocampo regarding edits to draft demand letter. | 0.20 | 55.00 |
| 09/20/2016 | KNB | Revise draft demand letter in light of client feedback. | 0.10 | 27.50 |
| 09/20/2016 | JDN | Work on finalizing Ruiz Fajardo's demand letter to Flow. | 0.30 | 127.50 |
| 09/21/2016 | KNB | Analyze new pages of purchase contract provided by client. | 0.30 | 82.50 |
| 09/21/2016 | KNB | Final edits to demand letter. | 0.20 | 55.00 |
| 09/21/2016 | JDN | Work on finalizing Ruiz Fajardo's demand letter to Flow including strategy discussions with K. Boling. | 0.90 | 382.50 |

**PROFESSIONAL SERVICES:**                                                        $842.50

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| KNB | Kathryn Naegeli Boling | 275.00 | 0.90 | 247.50 |
| JDN | James D. Nelson | 425.00 | 1.40 | 595.00 |
| | TOTAL FOR SERVICES | | 2.30 | $842.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Comp Research - Westlaw | 43.10 |
| | Photocopies Expense | 34.20 |
| TOTAL COSTS ADVANCED: | | $77.30 |

**STATEMENT TOTAL:**                                    **$919.80**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124



Betts
Patterson
Mines
A T T O R N E Y S

www.bpmlaw.com

November 17, 2016
Client/Matter No. 8404-0001
Statement No. 531633

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through October 31, 2016:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2016 | KNB | Email with client regarding lack of response from Flow. | 0.10 | 27.50 |
| 10/17/2016 | KNB | Analyze Flow's initial response letter to demand. | 0.10 | 27.50 |
| 10/17/2016 | JDN | Analyze Flow's response letter; forward response to team; discuss response with K. Boling. | 0.30 | 127.50 |
| 10/18/2016 | KNB | Analyze case law pertaining to statute of limitations for UCC sales cases for beach of warranty and breach of contact. | 0.90 | 247.50 |
| 10/18/2016 | KNB | Strategize deadline for filing complaint under statute of limitations. | 0.20 | 55.00 |
| 10/18/2016 | JDN | Analyze the applicable statue of limitations. | 0.30 | 127.50 |
| 10/21/2016 | KNB | Email with client regarding ███████ | 0.10 | 27.50 |
| 10/21/2016 | KNB | Analyze settlement prospects and case strategy. | 0.50 | 137.50 |
| 10/21/2016 | JDN | Analyze the likelihood of success and the amount of potential damages. | 0.50 | 212.50 |
| 10/28/2016 | JDN | Preparation for and strategy discussions with M. Ocampo and K. Boling. | 0.30 | 127.50 |

**PROFESSIONAL SERVICES:** $1,117.50

**SERVICES SUMMARY**

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| KNB | Kathryn Naegeli Boling | 275.00 | 1.90 | 522.50 |
| JDN | James D. Nelson | 425.00 | 1.40 | 595.00 |
| | TOTAL FOR SERVICES | | 3.30 | $1,117.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Comp Research - Westlaw | 60.52 |
| TOTAL COSTS ADVANCED: | | $60.52 |

**STATEMENT TOTAL:**                                                          **$1,178.02**

PREVIOUS STATEMENTS OUTSTANDING

| STATEMENT NUMBER | DATE | AMOUNT BILLED | LESS PAYMENTS | BALANCE DUE |
|---|---|---|---|---|
| 530002 | 6/16/16 | 2,110.00 | 0.00 | 2,110.00 |
| 530421 | 7/18/16 | 3,236.55 | 0.00 | 3,236.55 |
| 530628 | 8/10/16 | 4,609.76 | 0.00 | 4,609.76 |
| 530947 | 9/9/16 | 7,667.20 | 0.00 | 7,667.20 |
| 531227 | 10/6/16 | 919.80 | 0.00 | 919.80 |
| | | $18,543.31 | $0.00 | $18,543.31 |

**Trust Balance:  $10,000.00**

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



Betts
Patterson
Mines
A T T O R N E Y S

www.bpmlaw.com

December 6, 2016
Client/Matter No.  8404-0001
Statement No. 531802

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through November 30, 2016:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 11/09/2016 | JDN | Emails with M. Ocampo, K. Boling and C. Davis regarding status and strategy. | 0.30 | 127.50 |
| 11/14/2016 | KNB | Analyze new case regarding failure of essential purpose for waiver of consequential damages in contract. | 0.20 | 55.00 |
| 11/30/2016 | JDN | Draft complaint. | 1.10 | 467.50 |

**PROFESSIONAL SERVICES:** $650.00

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|-------------|------|------|-------|--------|
| KNB | Kathryn Naegeli Boling | 275.00 | 0.20 | 55.00 |
| JDN | James D. Nelson | 425.00 | 1.40 | 595.00 |
| | TOTAL FOR SERVICES | | 1.60 | $650.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/28/2016 | Audio Conference Service. | 3.30 |
| | Comp Research - Westlaw | 30.25 |
| TOTAL COSTS ADVANCED: | | $33.55 |

**STATEMENT TOTAL:**          **$683.55**

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124



www.bpmlaw.com

January 12, 2017
Client/Matter No.  8404-0001
Statement No. 532128

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through December 31, 2016:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 12/01/2016 | JDN | Email to team; draft complaint. | 0.50 | 212.50 |
| 12/05/2016 | JDN | Emails with M. Ocampo and T. Ruiz regarding status and strategy. | 0.30 | 127.50 |
| 12/05/2016 | JDN | Draft complaint. | 0.70 | 297.50 |
| 12/08/2016 | JDN | Draft complaint. | 4.00 | 1,700.00 |
| 12/12/2016 | KNB | Final edits to complaint. | 0.20 | 55.00 |
| 12/12/2016 | JDN | Finalize summons and complaint. | 0.30 | 127.50 |
| 12/13/2016 | KNB | Finalize summons and complaint. | 0.10 | 27.50 |
| 12/13/2016 | JDN | Finalize summons and complaint. | 1.20 | 510.00 |
| 12/15/2016 | KNB | Analyze pleadings from court and assignment of Judge Richard Jones. | 0.10 | 27.50 |
| 12/16/2016 | KNB | Email clients regarding filing of complaint and next steps. | 0.20 | 55.00 |
| 12/16/2016 | KNB | Analyze Judge Jones's standing order for civil cases. | 0.10 | 27.50 |
| 12/16/2016 | JDN | Work on serving Flow and updating client and counsel. | 0.30 | 127.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 12/27/2016 | JDN | Call from K. Chatfield of DLA Piper; note to file regarding call; email to M. Ocampo and T. Ruiz regarding call; prepare corporate disclosure statement; forward the same to M. Ocampo to verify. | 0.60 | 255.00 |

**PROFESSIONAL SERVICES:** $3,550.00

**SERVICES SUMMARY**

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| KNB | Kathryn Naegeli Boling | 275.00 | 0.70 | 192.50 |
| JDN | James D. Nelson | 425.00 | 7.90 | 3,357.50 |
| | TOTAL FOR SERVICES | | 8.60 | $3,550.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/21/2016 | ABC Legal Services, Inc. for service of process on Flow International Corporation. | 74.50 |
| | Comp Research - Westlaw | 52.18 |
| | Photocopies Expense | 27.00 |
| TOTAL COSTS ADVANCED: | | $153.68 |

**STATEMENT TOTAL:** $3,703.68



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  | 91-1155124

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



Betts
Patterson
Mines
ATTORNEYS

www.bpmlaw.com

February 7, 2017
Client/Matter No. 8404-0001
Statement No. 532291

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through January 31, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 01/03/2017 | JDN | Email to M. Ocampo regarding corporate disclosure statement; email to K. Chatfield regarding extending deadline to answer or move. | 0.30 | 127.50 |
| 01/10/2017 | JDN | Work on producing Ruiz Fajardo's documents. | 0.60 | 255.00 |
| 01/11/2017 | KNB | Strategize how best to collect client documents for discovery production. | 0.70 | 192.50 |
| 01/11/2017 | KNB | Email to clients initiating document gathering for discovery. | 0.50 | 137.50 |
| 01/11/2017 | SLK | Meet with K. Boling to establish parameters for production of documents from client. | 0.60 | 90.00 |
| 01/11/2017 | JDN | Work on producing Ruiz Fajardo's documents; call with A. Escobar representing Flow International. | 0.30 | 127.50 |
| 01/13/2017 | KNB | Continue strategizing how to most efficiently gather relevant documents for lawsuit. | 0.40 | 110.00 |
| 01/13/2017 | KNB | Draft email to M. Ocampo regarding assistance in gathering documents for litigation. | 0.30 | 82.50 |
| 01/17/2017 | JDN | Analyze M. Ocampo's email regarding Ruiz Fajardo document production and plan document production accordingly. | 0.30 | 127.50 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| 01/18/2017 | KNB | Email with client M. Ocampo regarding discovery document collection. | 0.10 | 27.50 |
|---|---|---|---|---|
| 01/19/2017 | JDN | Work on producing Ruiz Fajardo's documents including emails with M. Ocampo. | 0.30 | 127.50 |
| 01/20/2017 | SLK | Conference call with M. Ocampo and J. Nelson regarding production of client documents for review. | 0.40 | 60.00 |
| 01/20/2017 | JDN | Work on compiling Ruiz Fajardo's document production including conference call with M. Ocampo and S. Kangas, preparation of search terms, and follow-on confirming email. | 0.90 | 382.50 |
| 01/23/2017 | SRJ | Continue to review case background, discussion with J. Nelson regarding discovery issues. | 1.00 | 275.00 |
| 01/23/2017 | JDN | Emails with M. Ocampo ███████████████ | 0.30 | 127.50 |
| 01/23/2017 | JDN | Plan and prepare for mandatory conference of attorneys, mandatory initial disclosures, and mandatory joint status report. | 0.30 | 127.50 |
| 01/25/2017 | SRJ | Continue to review case background. | 0.40 | 110.00 |
| 01/26/2017 | SRJ | Continue to review case background, begin drafting joint status report. | 0.80 | 220.00 |
| 01/26/2017 | JDN | Draft mandatory joint status report including calls and emails with A. Escobar and note to file. | 0.30 | 127.50 |
| 01/26/2017 | JDN | Draft search terms for M. Ocampo. | 0.30 | 127.50 |
| 01/27/2017 | SRJ | Email correspondence from M. Ocampo regarding ███████████████ | 0.40 | 110.00 |
| 01/27/2017 | SLK | Analyze file to identify key search terms regarding responsive emails. | 2.10 | 315.00 |
| 01/27/2017 | NAM | Analyze proposal by Flow's counsel to have Flow's engineers attempt repairs in Colombia with Flow's counsel present. | 0.20 | 45.00 |
| 01/27/2017 | JDN | Work related to Flow's offer to repair the equipment; work on search terms for RF's document production. | 2.40 | 1,020.00 |
| 01/30/2017 | SRJ | Review email correspondence regarding Flow offer to fix equipment. | 0.20 | 55.00 |
| 01/30/2017 | JDN | Analyze Flow's offer to repair including emails with M. Ocampo and strategy discussions with C. Tompkins. | 1.40 | 595.00 |
| 01/30/2017 | JDN | Draft mandatory joint status report. | 0.50 | 212.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 01/30/2017 | CWT | Conference with J. Nelson regarding Flow's proposal to attempt to repair the machinery at issue. | 0.40 | 170.00 | Removed |
| 01/31/2017 | NAM | Analyze information needed for draft status report and initial disclosures. | 0.20 | 45.00 | |
| 01/31/2017 | JDN | Analyze Flow's answer to RF's complaint. | 1.20 | 510.00 | |
| 01/31/2017 | JDN | Work related to Flow's offer to repair the equipment; work on search terms for RF's document production. | 0.60 | 255.00 | |

**PROFESSIONAL SERVICES:**                                                    $6,295.00

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| KNB | Kathryn Naegeli Boling | 275.00 | 2.00 | 550.00 |
| SRJ | Shaina R. Johnson | 275.00 | 2.80 | 770.00 |
| SLK | Shane L. Kangas | 150.00 | 3.10 | 465.00 |
| NAM | Natalie A. Moore | 225.00 | 0.40 | 90.00 |
| JDN | James D. Nelson | 425.00 | 10.00 | 4,250.00 |
| CWT | Christopher W. Tompkins | 425.00 | 0.40 | 170.00 |
| | TOTAL FOR SERVICES | | 18.70 | $6,295.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13/2016 | Fee to file complaint. | 400.00 |
| | Photocopies Expense | 11.70 |
| TOTAL COSTS ADVANCED: | | $411.70 |

**STATEMENT TOTAL:**                                                    **$6,706.70**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124



Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124



**Betts
Patterson
Mines**

A T T O R N E Y S

www.bpmlaw.com

March 8, 2017
Client/Matter No.  8404-0001
Statement No. 532664

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through February 28, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/2017 | SRJ | Continue to review case background; continue drafting joint status report; attend Rule 26 conference call with A. Escobar. | 2.30 | 632.50 |
| 02/01/2017 | JDN | Prepare for and attend mandatory Fed. R. Civ. P. 26(a) conference of attorneys with opposing counsel A. Escobar. | 1.00 | 425.00 |
| 02/02/2017 | SRJ | Email correspondence from M. Ocampo regarding ███████████████████████ | 0.50 | 137.50 |
| 02/02/2017 | SLK | Prepare spoliation letter to client. | 0.60 | 90.00 |
| 02/06/2017 | SRJ | Review potential search terms for use in document collection; begin to draft initial disclosures. | 0.80 | 220.00 |
| 02/06/2017 | NAM | Analyze the search terms proposed for searching client's electronic files and analyze additional possible search terms and methods to retrieve responsive data. | 0.40 | 90.00 |
| 02/06/2017 | JDN | Draft search terms for gathering RF's electronic documents. | 0.60 | 255.00 |
| 02/06/2017 | JDN | Draft reminder letter to Ruiz Fajardo regarding document preservation. | 0.30 | 127.50 |
| 02/06/2017 | JDN | Draft email to A. Escobar on the repair issue. | 0.70 | 297.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/06/2017 | JDN | Draft RF's mandatory Fed. R. Civ. P. 26(a)(1) initial lay down disclosures. | 0.40 | 170.00 |
| 02/07/2017 | SRJ | Continue to draft initial disclosures. | 1.90 | 522.50 |
| 02/07/2017 | JDN | Draft Ruiz Fajardo's mandatory Fed. R. Civ. P. 26(a)(1) initial lay down disclosures. | 0.60 | 255.00 |
| 02/08/2017 | SRJ | Continue to draft initial disclosures. | 0.30 | 82.50 |
| 02/08/2017 | JDN | Draft mandatory Fed. R. Civ. P. 26(a)(1) initial lay down disclosures. | 0.60 | 255.00 |
| 02/14/2017 | SRJ | Revise joint status report; email correspondence with A. Escobar and J. DeGroot regarding same. | 0.70 | 192.50 |
| 02/14/2017 | JDN | Draft mandatory joint status report and discovery plan. | 0.60 | 255.00 |
| 02/15/2017 | JDN | Work on mandatory joint status report. | 0.60 | 255.00 |
| 02/16/2017 | SRJ | Revise joint status report; email correspondence with A. Escobar and J. DeGroot regarding same; call with A. Escobar regarding visit; analysis of document collection issues and issues related to Flow's inspection. | 1.20 | 330.00 |
| 02/16/2017 | JDN | Finalize mandatory joint status report; discuss inspection with A. Escobar; discuss strategy with S. Johnson; status report to T. Ruiz and M. Ocampo. | 0.90 | 382.50 |
| 02/17/2017 | JDN | Work on plan for gathering Ruiz Fajardo's documents. | 0.10 | 42.50 |
| 02/20/2017 | JDN | Numerous emails with M. Ocampo regarding ███████████. | 0.30 | 127.50 |
| 02/21/2017 | SRJ | Email correspondence regarding ████████ ██. | 0.40 | 110.00 |
| 02/21/2017 | JDN | Preparation for and call with M. Ocampo regarding ████████████████. | 0.60 | 255.00 |
| 02/22/2017 | JDN | Plan possible trip to Bogota, Columbia for Flow's inspection of the defective three-dimensional water jet cutting product and related document collection including emails with co-counsel M. Ocampo and opposing counsel A. Escobar. | 0.90 | 382.50 |
| 02/23/2017 | SRJ | Review and revise search terms and document collection protocols. | 1.10 | 302.50 |
| 02/23/2017 | NAM | Analyze procedures for assisting client with gathering documents responsive to discovery requests. | 0.60 | 135.00 |
| 02/23/2017 | JDN | Plan and prepare protocol for inspection; plan and prepare document production; email from J. DeGroot confirming March 27 inspection. | 0.30 | 127.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 02/25/2017 | JDN | Work on scheduling inspection including emails with J. DeGroot and M. Ocampo; forward copies of all recent pleadings to T. Ruiz and M. Ocampo; work on finding and retaining an appropriate expert witness; ███████████████ ███████████████ | 1.80 | 765.00 |
| 02/28/2017 | JDN | Work on identifying and retaining an expert; work on producing Ruiz Fajardo's documents; work on protocol for expert inspection. | 0.50 | 212.50 |

**PROFESSIONAL SERVICES:** $7,435.00

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 9.20 | 2,530.00 |
| SLK | Shane L. Kangas | 150.00 | 0.60 | 90.00 |
| NAM | Natalie A. Moore | 225.00 | 1.00 | 225.00 |
| JDN | James D. Nelson | 425.00 | 10.80 | 4,590.00 |
| | TOTAL FOR SERVICES | | 21.60 | $7,435.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/20/2017 | Fee paid to SoundPath Conferencingm for audio conference service. | 2.90 |
| | Photocopies Expense | 6.45 |
| TOTAL COSTS ADVANCED: | | $9.35 |

**STATEMENT TOTAL:** **$7,444.35**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  | 91-1155124



**Trust Balance:** <u>**$10,000.00**</u>

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



**Betts Patterson Mines**
ATTORNEYS

www.bpmlaw.com

April 7, 2017
Client/Matter No. 8404-0001
Statement No. 532894

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through March 31, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 03/01/2017 | SLK | Begin preparing preliminary instructions to M. Ocampa regarding process of collecting documents and materials related to claim. | 0.30 | 45.00 |
| 03/02/2017 | SRJ | Continue to work on document collection protocol. | 0.80 | 220.00 |
| 03/02/2017 | SLK | Continue preparation of preliminary instructions to M. Ocampo regarding process of collecting documents and materials related to claim. | 2.40 | 360.00 |
| 03/03/2017 | SRJ | Continue to work on document collection protocol. | 0.30 | 82.50 |
| 03/03/2017 | NAM | Analyze timeline and procedures for responding to anticipated discovery requests. | 0.30 | 67.50 |
| 03/04/2017 | JDN | Work on inspection and repair. | 0.30 | 127.50 |
| 03/06/2017 | SRJ | Continue to work on document collection protocol. | 0.80 | 220.00 |
| 03/06/2017 | NAM | Analyze procedures for collecting discoverable documents from client and draft comprehensive letter explaining those procedures to client. | 3.10 | 697.50 |
| 03/06/2017 | JDN | Revise letter to Ruiz Fajardo regarding document review protocol; draft letter to Ruiz Fajardo regarding protocol for inspection in Bogota. | 0.90 | 382.50 |

| Date | Init | Description | Hours | Amount | |
|------|------|-------------|-------|--------|---|
| 03/08/2017 | SRJ | Discussions with J. Nelson regarding inspection strategy; continue to work on document collection procedure; email correspondence with M. Ocampo regarding same. | 0.90 | 247.50 | |
| 03/08/2017 | NAM | Analyze procedures for obtaining potentially responsive documents from clients. | 0.70 | 157.50 | |
| 03/08/2017 | JDN | Work on inspection and repair; work on document production. | 0.60 | 255.00 | |
| 03/09/2017 | SRJ | Discussions with J. Nelson regarding inspection strategy; continue to work on document collection procedure; email correspondence with M. Ocampo regarding same; begin to research engineer experts. | 2.00 | 550.00 | |
| 03/09/2017 | NAM | Continue analyzing procedures for document collection from clients. | 0.30 | 67.50 | |
| 03/09/2017 | JDN | Work on inspection and repair; work on document production. | 0.60 | 255.00 | |
| 03/10/2017 | SRJ | Discussions with J. Nelson regarding inspection strategy; email correspondence and call with M. Ocampo regarding inspection and document collection strategy; continue to research engineer experts; ███████ ██████████. | 2.70 | 742.50 | |
| 03/10/2017 | NAM | Analyze next steps needed for document collection procedures for client and call with M. Ocampo. | 0.80 | 180.00 | |
| 03/10/2017 | NAM | Analyze extent to which additional lawsuits filed against Flow may be useful for a potential Consumer Protection Act claim. | 0.20 | 45.00 | Removed |
| 03/10/2017 | NAM | Draft letter to Flow's counsel setting forth parameters for inspection/repair. | 1.00 | 225.00 | |
| 03/10/2017 | NAM | Analyze extent to which client should permit repairs that will bring machine up to lesser standard than contracted for and whether client can/should permit changing of software in machine. | 0.70 | 157.50 | |
| 03/10/2017 | NAM | Analyze case law involving inspections and testing of machines pursuant to discovery rules to determine potential limitations that we could impose on Flow's inspection/repair of the machine. | 1.50 | 337.50 | |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 03/10/2017 | JDN | Conference call with M. Ocampo regarding developments, expert, inspection, and document production; search for additional information on Flow's software problem; search for an appropriate expert witness; work on letter opposing counsel about inspection. | 1.20 | 510.00 |
| 03/13/2017 | SRJ | Continue to analyze inspection strategy; continue to research engineer experts; and continue to work on document collection procedures. | 1.00 | 275.00 |
| 03/13/2017 | NAM | Analyze parameters of Flow's inspection/repair. | 0.20 | 45.00 |
| 03/13/2017 | NAM | Letter to Flow regarding inspection parameters. | 0.60 | 135.00 |
| 03/13/2017 | NAM | Draft outline of discovery procedures including information provided by client to date. | 0.80 | 180.00 |
| 03/14/2017 | SRJ | Call and email correspondence with M. Ocampo regarding visit and inspection protocol; continue to consider inspection procedure issues; continue to search for engineer expert. | 1.30 | 357.50 |
| 03/14/2017 | NAM | Analyze extent to which a lesser machine would suffice if Flow cannot make repairs to restore machine to capabilities as contracted for. | 0.20 | 45.00 |
| 03/14/2017 | NAM | Call with M. Ocampo. | 0.30 | 67.50 |
| 03/14/2017 | NAM | Continue drafting letter to Flow regarding inspection. | 0.30 | 67.50 |
| 03/14/2017 | JDN | Strategy discussions about the upcoming Flow inspection/repair; call with M. Ocampo about the upcoming Flow inspection/repair. | 0.60 | 255.00 |
| 03/15/2017 | SRJ | Continue to consider inspection procedure issues; continue to search for engineer expert. | 0.30 | 82.50 |
| 03/15/2017 | NAM | Analyze complaints filed in other lawsuits against Flow to determine whether Flow has been sued over similar products in the past. | 0.20 | 45.00 |
| 03/16/2017 | SRJ | Continue to consider inspection procedure issues; continue to search for engineer expert. | 0.60 | 165.00 |
| 03/16/2017 | NAM | Continue analyzing lawsuits filed against Flow to determine whether it has been sued over same product in the past. | 0.50 | 112.50 |
| 03/16/2017 | NAM | Revise letter to Flow regarding inspection. | 0.20 | 45.00 |
| 03/16/2017 | NAM | Analyze type of expert needed. | 0.90 | 202.50 |
| 03/16/2017 | JDN | Strategy discussions and emails regarding inspection, repair, expert, and document production. | 0.60 | 255.00 |

Removed (next to 03/15/2017 NAM, 45.00 entry)

Removed (next to 03/16/2017 NAM, 112.50 entry)

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/17/2017 | SRJ | Continue to search for water jet engineer and software expert. | 1.30 | 357.50 |
| 03/17/2017 | NAM | Continue analyzing type of expert needed and researching potential experts and cases in which they have testified. | 1.40 | 315.00 |
| 03/17/2017 | JDN | Search for an appropriate testifying expert. | 1.20 | 510.00 |
| 03/20/2017 | SRJ | Continue to search for water jet engineer and software expert; discussions with N. Moore regarding same. | 0.70 | 192.50 |
| 03/20/2017 | NAM | Identify and analyze qualifications and prior litigation experience of potential experts and contact two potential experts. | 4.30 | 967.50 |
| 03/20/2017 | JDN | Search for an appropriate testifying expert. | 0.60 | 255.00 |
| 03/21/2017 | SRJ | Continue to search for water jet engineer and software expert, discussions with N. Moore regarding same. | 0.90 | 247.50 |
| 03/21/2017 | NAM | Emails with potential experts. | 0.30 | 67.50 |
| 03/21/2017 | JDN | Search for an appropriate expert witness; email from A. Escobar regarding inspection; strategy discussions with S. Johnson and N. Moore. | 0.50 | 212.50 |
| 03/22/2017 | SRJ | Continue to search for water jet engineer and software expert; discussions with N. Moore regarding same; email correspondence from A. Escobar regarding inspection. | 0.50 | 137.50 |
| 03/22/2017 | JDN | Search for an appropriate expert witness; email to M. Ocampo regarding inspection. | 0.60 | 255.00 |
| 03/23/2017 | SRJ | Continue to search for water jet engineer and software expert; discussions with N. Moore regarding same; review letter from A. Escobar regarding inspection and consider proposed inspection items. | 1.20 | 330.00 |
| 03/23/2017 | NAM | Emails and calls with potential experts. | 2.20 | 495.00 |
| 03/23/2017 | NAM | Analyze letter from A. Escobar regarding inspection and email to client regarding same. | 0.60 | 135.00 |
| 03/23/2017 | JDN | Analyze letter from A. Escobar; search for an expert witness. | 0.60 | 255.00 |
| 03/24/2017 | SRJ | Continue to search for water jet engineer and software expert; discussions with N. Moore regarding same; email correspondence from M. Ocampo regarding upcoming inspection. | 0.90 | 247.50 |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 03/24/2017 | NAM | Emails and calls with potential Flow experts, including D. Tischler and G. Galexki; analyze type of expert testimony needed for case and whether we may need multiple experts. | 2.30 | 517.50 | |
| 03/24/2017 | NAM | Email to A. Escobar regarding inspection. | 0.20 | 45.00 | |
| 03/24/2017 | NAM | Analyze other lawsuits in which Flow was a defendant to determine whether it has previously been sued for similar issues with its machines. | 1.30 | 292.50 | Removed |
| 03/27/2017 | NAM | Continue analyzing whether we want to pull documents from old lawsuits filed against Flow. | 0.30 | 67.50 | Removed |
| 03/27/2017 | NAM | Continue analyzing potential experts and emails and calls with same. | 1.50 | 337.50 | |
| 03/28/2017 | SRJ | Email correspondence with M. Ocampo regarding inspection; discussion with N. Moore regarding same. | 0.20 | 55.00 | |
| 03/28/2017 | NAM | Email to M. Ocampo regarding inspection. | 0.10 | 22.50 | |
| 03/29/2017 | SRJ | Call with potential expert D. Tischler; review resume and skill description; discussion with J. Nelson and N. Moore regarding expert approach and retention issues. | 1.60 | 440.00 | |
| 03/29/2017 | NAM | Prepare for call with D. Tischler; call with D. Tischler; ████████████████████ | 1.30 | 292.50 | |
| 03/29/2017 | JDN | Preparation for and conference call with potential expert D. Tischler. | 1.20 | 510.00 | |
| 03/30/2017 | SRJ | Email correspondence regarding potential expert Tischler; begin to analyze attorney's fee provision in agreement. | 0.50 | 137.50 | |
| 03/30/2017 | NAM | Analyze extent to which attorney's fee clause in Flow contract is reciprocal. | 0.20 | 45.00 | |
| 03/30/2017 | NAM | Analyze uses for D. Tischler as expert and recommendation to Ruiz Fajardo regarding same. | 0.40 | 90.00 | |
| 03/31/2017 | SRJ | Review new case law regarding a limited remedy that fails of its essential purpose. | 0.70 | 192.50 | |
| 03/31/2017 | NAM | Analyze new Ninth Circuit case on UCC to determine if applicable to this case. | 0.10 | 22.50 | |
| 03/31/2017 | NAM | Analyze statutes and case law on reciprocal attorney's fee clauses under Washington law to determine whether clause in this case would be interpreted as reciprocal for any lawsuit brought to enforce the contract. | 1.70 | 382.50 | |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124

**PROFESSIONAL SERVICES:**                                              $16,697.50

**SERVICES SUMMARY**

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 19.20 | 5,280.00 |
| SLK | Shane L. Kangas | 150.00 | 2.70 | 405.00 |
| NAM | Natalie A. Moore | 225.00 | 31.00 | 6,975.00 |
| JDN | James D. Nelson | 425.00 | 9.50 | 4,037.50 |
| | TOTAL FOR SERVICES | | 62.40 | $16,697.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/15/2017 | Fee paid to Courttrax for transaction searches. | 38.60 |
| 03/28/2017 | Fee paid to Courttrax for transaction searches. | 45.00 |
| TOTAL COSTS ADVANCED: | | $83.60 |

**STATEMENT TOTAL:**                                              **$16,781.60**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124



# Betts Patterson Mines
ATTORNEYS

www.bpmlaw.com

May 12, 2017
Client/Matter No.  8404-0001
Statement No. 533460

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through April 30, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 04/03/2017 | SRJ | Email correspondence from M. Ocampo regarding ███████████████████ | 0.20 | 55.00 |
| 04/03/2017 | JDN | Analyze email from M. Ocampo regarding ████ ██████ | 0.30 | 127.50 |
| 04/04/2017 | SRJ | ███████████████████████; continue to consider attorney's fee clause issues. | 0.50 | 137.50 |
| 04/04/2017 | NAM | Analyze whether ████████████████ ██████draft email to M. Ocampo regarding same. | 0.50 | 112.50 |
| 04/06/2017 | JDN | Call from A. Escobar reporting on inspection; notes to file and email regarding same. | 0.60 | 255.00 |
| 04/07/2017 | NAM | Analyze Flow's proposal to fix the machine that would require us to dismiss the case without prejudice. | 0.30 | 67.50 |
| 04/10/2017 | SRJ | Review email correspondence with M. Ocampo ████████████████████; discussion with N. Moore regarding terms for retention of expert. | 0.60 | 165.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 04/10/2017 | NAM | Email to M. Ocampo regarding expert approval; emails to expert regarding retention, including negotiations regarding travel expenses. | 1.10 | 247.50 |
|---|---|---|---|---|
| 04/11/2017 | SRJ | Consider possible settlement terms and damages for negotiation; email correspondence from D. Tischler regarding retention terms. | 0.70 | 192.50 |
| 04/11/2017 | NAM | Analyze possible necessity of expert to calculate damages and proposed response to Flow's request to dismiss the case in exchange for repairing machine. | 0.30 | 67.50 |
| 04/11/2017 | JDN | Work on terms of engagement of expert D. Tischler; work on strategies and tactics for calculating damages. | 0.60 | 255.00 |
| 04/17/2017 | SRJ | Review updated D. Tischler retention letter; discussion with J. Nelson and N. Moore regarding next steps and settlement strategy. | 0.80 | 220.00 |
| 04/17/2017 | NAM | Analyze retention letter from proposed expert and identify needed revisions and analyze next steps in case in light of the fact that we will likely be rejecting Flow's request to dismiss the case, including moving forward with identifying discoverable documents. | 1.30 | 292.50 |
| 04/17/2017 | JDN | Email to T. Ruiz and M. Ocampo regarding ██████ ████████ discuss documents and experts with S. Johnson and N. Moore. | 0.30 | 127.50 |
| 04/18/2017 | SRJ | Call with D. Tischler regarding retention letter terms; discussion with J. Nelson and N. Moore regarding damages analysis and settlement strategy. | 2.30 | 632.50 |
| 04/18/2017 | NAM | Analyze approach to notifying Flow that RF will not agree to dismiss lawsuit but that we are amenable to allowing them to repair machine. | 0.20 | 45.00 |
| 04/18/2017 | NAM | Call with D. Tischler regarding his retention letter and emails with him regarding same. | 0.50 | 112.50 |
| 04/18/2017 | NAM | Analyze possibility of settlement, proof needed to establish damages, extent to which we need to proceed with discovery, strategy for moving case forward if Flow does not agree to repair the machine without us dismissing the case, and extent to which we should agree to arbitration. | 1.10 | 247.50 |
| 04/18/2017 | JDN | Work on response to Flow's repair proposal; email from M. Ocampo regarding the same; work on retaining expert D. Tischler; confer with S. Johnson and N. Moore. | 0.90 | 382.50 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| Date | TK | Description | Hours | Amount |
|------|-----|-------------|-------|--------|
| 04/19/2017 | SRJ | Continue to consider damages analysis and settlement strategy. | 0.50 | 137.50 |
| 04/19/2017 | NAM | Analyze retention letter from D. Tischler and determine proposed revisions. | 0.30 | 67.50 |
| 04/19/2017 | JDN | Work on retaining D. Tischler; search for damages expert. | 0.30 | 127.50 |
| 04/20/2017 | SRJ | Continue to consider damages analysis and settlement strategy; call and email correspondence with M. Ocampo regarding same. | 1.10 | 302.50 |
| 04/20/2017 | NAM | Finalize retention agreement with D. Tischler; analyze pros and cons of arbitration; analyze proof needed for damages; call with M. Ocampo regarding same. | 1.00 | 225.00 |
| 04/20/2017 | JDN | Preparation for and conference call with M. Ocampo. | 0.30 | 127.50 |
| 04/21/2017 | SRJ | Continue to consider damages analysis and settlement strategy; review draft email correspondence to A. Escobar regarding same. | 0.30 | 82.50 |
| 04/21/2017 | NAM | Analyze email from M. Ocampo and next steps with respect to Flow in light of same. | 0.20 | 45.00 |
| 04/24/2017 | NAM | Draft letter to D. Tischler regarding his retention; analyze additional work needed to facilitate document collection; email to M. Ocampo regarding same. | 0.70 | 157.50 |
| 04/24/2017 | JDN | Discuss status and strategy for Ruiz Fajardo's document production with N. Moore; discuss status and strategy for document requests to Flow with N. Moore; work on interrogatories and document requests to Flow. | 0.90 | 382.50 |
| 04/25/2017 | NAM | Draft discovery requests to Flow. | 1.80 | 405.00 |
| 04/26/2017 | NAM | Continue drafting discovery requests to Flow. | 4.30 | 967.50 |

**PROFESSIONAL SERVICES:**                                                    $6,770.00

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|-------------|------|------|-------|--------|
| SRJ | Shaina R. Johnson | 275.00 | 7.00 | 1,925.00 |
| NAM | Natalie A. Moore | 225.00 | 13.60 | 3,060.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| JDN | James D. Nelson | 425.00 | 4.20 | 1,785.00 |
| | TOTAL FOR SERVICES | | 24.80 | $6,770.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 02/21/2017 | Fee paid to SoundPath Conferencing for teleconferencing. | 4.17 |
| 03/14/2017 | SoundPath Conferencing fee for teleconferencing. | 2.10 |
| 04/24/2017 | D. Tischler Consulting, LLC fee for retainer of expert. | 1,500.00 |
| | Photocopies Expense | 61.05 |
| TOTAL COSTS ADVANCED: | | $1,567.32 |

**STATEMENT TOTAL:**        **$8,337.32**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124



www.bpmlaw.com

June 7, 2017
Client/Matter No.  8404-0001
Statement No. 533718

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through May 31, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 05/08/2017 | JDN | Discuss status of inspection, repair, and document production with S. Johnson and N. Moore. | 0.30 | 127.50 |
| 05/15/2017 | SRJ | Email correspondence with M. Ocampo regarding case status; discussions with J. Nelson regarding same. | 0.50 | 137.50 |
| 05/15/2017 | NAM | Analyze prospects for settlement in light of silence from Flow and of court deadlines for discovery requiring action in near future ███████████ ████████████████████████████████. | 0.40 | 90.00 |
| 05/16/2017 | SRJ | Email correspondence with M. Ocampo regarding case status; discussions with J. Nelson and N. Moore regarding discovery, damages, and settlement potential. | 0.50 | 137.50 |
| 05/16/2017 | NAM | Analyze next steps in light of fact that RF has collected requested documents, including need to hire translator and extent to which additional documents need to be provided to expert; analyze ███████████████████████████. | 1.10 | 247.50 |

| 05/16/2017 | JDN | Strategy discussions with S. Johnson and N. Moore regarding inspection, document production, liability expert, and damages expert. | 0.30 | 127.50 |
|---|---|---|---|---|
| 05/17/2017 | SRJ | Discussions with J. Nelson and N. Moore regarding discovery, damages, and settlement potential; call with A. Escobar regarding repair procedure and timeline. | 0.50 | 137.50 |
| 05/17/2017 | NAM | Call with M. Ocampo and analyze ████ ██████. | 0.50 | 112.50 |
| 05/17/2017 | JDN | Preparation for and call with opposing counsel A. Escobar; preparation for and call with co-counsel M. Ocampo; work on identifying an appropriate damages expert; strategy discussions with S. Johnson and N. Moore regarding documents and damages. | 0.60 | 255.00 |
| 05/22/2017 | SRJ | Email correspondence with M. Ocampo regarding ████. | 0.20 | 55.00 |
| 05/22/2017 | JDN | Message from A. Escobar about repair; forward the same to T. Ruiz and M. Ocampo; email from T. Ruiz and M. Ocampo; email to A. Escobar regarding the same. | 0.30 | 127.50 |

**PROFESSIONAL SERVICES:**                                      $1,555.00

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 1.70 | 467.50 |
| NAM | Natalie A. Moore | 225.00 | 2.00 | 450.00 |
| JDN | James D. Nelson | 425.00 | 1.50 | 637.50 |
|  | TOTAL FOR SERVICES |  | 5.20 | $1,555.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/20/2017 | SoundPath Conferencing fee for teleconferencing. | 3.09 |
| TOTAL COSTS ADVANCED: |  | $3.09 |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

**STATEMENT TOTAL:**                                                $1,558.09



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



July 10, 2017
Client/Matter No.  8404-0001
Statement No. 534068

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through June 30, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 06/12/2017 | SRJ | Continue to analyze ██████████ ██████████. | 0.50 | 137.50 |
| 06/12/2017 | NAM | Analyze ██████████████ ████████████████████ ██████████████. | 0.30 | 67.50 |
| 06/12/2017 | JDN | Discuss getting access to and processing Ruiz Fajardo's documents; analyze ████████ █████. | 0.60 | 255.00 |
| 06/13/2017 | NAM | Email to M. Ocampo regarding ████████. | 0.20 | 45.00 |
| 06/14/2017 | SRJ | Email correspondence from M. Ocampo regarding █████████████. | 0.30 | 82.50 |
| 06/14/2017 | JDN | Analyze email from M. Ocampo discussing ████ ████████. | 0.30 | 127.50 |
| 06/15/2017 | SLK | Prepare uplink and instructions to client for document retrieval. | 0.10 | 15.00 |
| 06/15/2017 | NAM | Email to M. Ocampo regarding file transfer. | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 06/19/2017 | SRJ | Email correspondence with A. Escobar regarding repair plans. | 0.20 | 55.00 |
| 06/19/2017 | JDN | Email to A. Escobar following up on the list of issues and proposed solutions he promised to send us before the July 9 repair. | 0.10 | 42.50 |
| 06/21/2017 | JDN | Review email from A. Escobar regarding the list of issues and proposed solutions he promised to send us before the July 9 repair and forward the same to client. | 0.10 | 42.50 |
| 06/23/2017 | SRJ | Review list of repairs, and email correspondence with A. Escobar and M. Ocampo regarding same. | 0.40 | 110.00 |
| 06/23/2017 | NAM | Analyze procedures for machine repair submitted by Flow and evaluate ███████ ███████████ ████. | 0.40 | 90.00 |
| 06/23/2017 | JDN | Analyze Flow's proposed scope of repair and forward the same to Ruiz Fajardo; strategy discussions with N. Moore regarding ████████ ████. | 0.50 | 212.50 |
| 06/26/2017 | SRJ | Discussion with N. Moore regarding ██████ ████████. | 0.60 | 165.00 |
| 06/26/2017 | NAM | Analyze ███████████████████ ████████████████████ █████████. | 0.60 | 135.00 |
| 06/26/2017 | JDN | Analyze email from M. Ocampo regarding the import process, the repair, and the document production. | 0.10 | 42.50 |
| 06/27/2017 | SRJ | Discussion with N. Moore and J. Nelson regarding ███████████████████ ████████. | 1.20 | 330.00 |
| 06/27/2017 | NAM | Continue analyzing █████████ ███████████████████ █████████ email to M. Ocampo regarding same. | 0.90 | 202.50 |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

| 06/27/2017 | NAM | Analyze ████████████████████████ ████████ and strategy for translating documents obtained from client in light of cost considerations. | 0.80 | 180.00 |
|---|---|---|---|---|
| 06/27/2017 | JDN | Discuss the need for a continuance. | 0.30 | 127.50 |
| 06/28/2017 | SRJ | Continued analysis of timelines and if stipulated continuance should be requested given upcoming deadlines. | 0.20 | 55.00 |
| 06/28/2017 | NAM | Email to A. Escobar regarding extension of deadlines. | 0.20 | 45.00 |
| 06/28/2017 | JDN | Analyze translation issue; analyze expert issue; ████████████████; analyze production issue. | 0.60 | 255.00 |

**PROFESSIONAL SERVICES:** $2,842.50

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 3.40 | 935.00 |
| SLK | Shane L. Kangas | 150.00 | 0.10 | 15.00 |
| NAM | Natalie A. Moore | 225.00 | 3.50 | 787.50 |
| JDN | James D. Nelson | 425.00 | 2.60 | 1,105.00 |
| | TOTAL FOR SERVICES | | 9.60 | $2,842.50 |

**STATEMENT TOTAL:** $2,842.50



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



www.bpmlaw.com

August 15, 2017
Client/Matter No. 8404-0001
Statement No. 534480

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through July 31, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 07/05/2017 | NAM | Email to M. Ocampo regarding translation and document production. | 0.10 | 22.50 |
| 07/05/2017 | JDN | Discuss status and strategy with N. Moore; ███ ███████████████████ | 0.30 | 127.50 |
| 07/06/2017 | SRJ | Continued analysis of ███████████ ███████████. | 0.50 | 137.50 |
| 07/06/2017 | NAM | Analyze █████████████████████ ██████████. | 0.30 | 67.50 |
| 07/07/2017 | SRJ | Continued analysis of ████████ █████████. | 0.40 | 110.00 |
| 07/07/2017 | NAM | Email to A. Escobar and J. DeGroot regarding proposed extension of case deadlines. | 0.20 | 45.00 |
| 07/07/2017 | NAM | Draft stipulation to extend case deadlines. | 1.30 | 292.50 |
| 07/07/2017 | JDN | Work on joint motion to continue all trial-related deadlines by six months. | 0.30 | 127.50 |
| 07/10/2017 | NAM | Email to client ████████████ and email to expert regarding his services for calculation of damages. | 0.20 | 45.00 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/10/2017 | JDN | Discuss repair with N. Moore; discuss damages with N. Moore; contact potential damages expert. | 0.60 | 255.00 |
| 07/11/2017 | SLK | Organize incoming documents from client. | 0.20 | 30.00 |
| 07/13/2017 | SRJ | Begin to review ██████████████ ████████. | 0.30 | 82.50 |
| 07/13/2017 | NAM | Review documents from client; analyze ███████████████████ ██████████████████████████, and email to M. Ocampo. . | 1.80 | 405.00 |
| 07/13/2017 | JDN | Work on retaining a damages expert; work on reviewing RF documents; work on six month continuance. | 0.60 | 255.00 |
| 07/14/2017 | SRJ | Email correspondence with J. DeGroot regarding stipulated continuance of trial dates. | 0.30 | 82.50 |
| 07/14/2017 | NAM | Analyze stipulation for extension of deadlines and analyze requirements for having documents translated in order to be admissible in federal court. | 0.90 | 202.50 |
| 07/17/2017 | SRJ | Email correspondence with J. DeGroot regarding stipulated continuance of trial dates; email correspondence from M. Ocampo ████████; continue to ██████████████. | 0.60 | 165.00 |
| 07/17/2017 | NAM | Analyze additional language needed in stipulation for extension of deadlines and emails with Flow's counsel regarding same. | 0.30 | 67.50 |
| 07/17/2017 | JDN | Work on stipulated motion for a six month continuance; analyze email from M. Ocampo on status of repair. | 0.30 | 127.50 |
| 07/18/2017 | SRJ | Email correspondence with M. Ocampo regarding translations and document review. | 0.20 | 55.00 |
| 07/18/2017 | NAM | Revise stipulation for extension of deadlines and email to Flow's counsel regarding same. | 0.30 | 67.50 |
| 07/18/2017 | NAM | Analyze ████████████████████████ ████████████████████████████; email to M. Ocampo regarding ███████. | 0.30 | 67.50 |
| 07/18/2017 | JDN | Analyze status of repair in Columbia; work on six month continuance; work on RF production; work on translations; check expert report deadline; emails with M. Ocampo. | 0.60 | 255.00 |
| 07/19/2017 | NAM | Revise and finalize stipulation for extension of trial date for filing. | 0.20 | 45.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/2017 | JDN | Finalize and file proposed joint motion for a six-month continuance. | 0.30 | 127.50 |
| 07/21/2017 | SRJ | Discussion with N. Moore regarding potential damages expert. | 0.30 | 82.50 |
| 07/21/2017 | NAM | ███████████████████ analyze machine's technical specifications for references to items not repaired by Flow ████ analyze ████████████████ ██████████████. | 1.10 | 247.50 |
| 07/21/2017 | JDN | Analyze email from M. Ocampo regading ████. | 0.50 | 212.50 |
| 07/24/2017 | JDN | Analyze amended case schedule. | 0.30 | 127.50 |
| 07/25/2017 | SRJ | Discussion with J. Nelson and N. Moore regarding ████████. | 0.80 | 220.00 |
| 07/25/2017 | SLK | Prepare second link for document transmittal. | 0.10 | 15.00 |
| 07/25/2017 | SLK | Organize additional documents from client. | 0.20 | 30.00 |
| 07/25/2017 | NAM | ████████; analyze extent to which expert evaluation of damages is necessary for settlement negotiations and potential challenges to obtaining same, ████████; analyze ████████; ████. | 2.40 | 540.00 |
| 07/25/2017 | JDN | ████████; analyze what will be necessary to prove admissible damages. | 0.50 | 212.50 |
| 07/31/2017 | NAM | Analyze new case addressing Washington's UCC and determine applicabilty to Flow's potential arguments. | 0.60 | 135.00 |
| 07/31/2017 | NAM | Review and analyze documents received from client to determine what additional documents may be needed if we proceed to discovery and ████. | 1.20 | 270.00 |

**PROFESSIONAL SERVICES:** $5,357.50

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 3.40 | 935.00 |
| SLK | Shane L. Kangas | 150.00 | 0.50 | 75.00 |
| NAM | Natalie A. Moore | 225.00 | 11.20 | 2,520.00 |
| JDN | James D. Nelson | 425.00 | 4.30 | 1,827.50 |
| | TOTAL FOR SERVICES | | 19.40 | $5,357.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/17/2017 | SoundPath Conferencing fee for teleconferencing. | 3.20 |
| | Photocopies Expense | 0.75 |
| TOTAL COSTS ADVANCED: | | $3.95 |

**STATEMENT TOTAL:**                                    **$5,361.45**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124



www.bpmlaw.com

September 8, 2017
Client/Matter No.  8404-0001
Statement No. 534691

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through August 31, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 08/01/2017 | SRJ | Discussions with N. Moore regarding ███████ ████████████. | 0.30 | 82.50 |
| 08/01/2017 | NAM | Analyze ████████████████████ ████████. | 0.30 | 67.50 |
| 08/01/2017 | JDN | Analyze Flow's summary of the repairs and request that RF sign off on the repairs. | 0.30 | 127.50 |
| 08/02/2017 | JDN | Analyze Flow's summary of the repairs and request that RF sign off on the repairs. | 0.40 | 170.00 |
| 08/02/2017 | JDN | Analyze Flow's summary of the repairs and request that RF sign off on the repairs. | 0.30 | 127.50 |
| 08/07/2017 | NAM | Review document prepared by client ███████████ and ████████ analyze settlement-related issues for follow up with M. Ocampo. | 0.30 | 67.50 |
| 08/14/2017 | SRJ | Discussion with J. Nelson and N. Moore regarding ███████████████. | 0.90 | 247.50 |
| 08/14/2017 | NAM | Analyze ████████████████████████ ██████████████████████ email to ██████ M. Ocampo regarding same. | 0.90 | 202.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 08/14/2017 | JDN | Analyze emails regarding repair, settlement and damages expert. | 0.60 | 255.00 |
|---|---|---|---|---|
| 08/15/2017 | JDN | Prepare for telephone conference with M. Ocampo. | 0.30 | 127.50 |
| 08/17/2017 | SRJ | Call with M. Ocampo regarding ███████████████, discussions with N. Moore and J. Nelson regarding same. | 0.70 | 192.50 |
| 08/17/2017 | NAM | Call with M. Ocampo and analyze strategy for ███████████████. | 0.90 | 202.50 |
| 08/17/2017 | JDN | Prepare for conference call with M. Ocampo; attend conference call with M. Ocampo; post-call strategy discussions with S. Johnson and N. Moore; work on annotations to Flow's repair spreadsheet; work on initial budget for damages expert D. Solis. | 0.90 | 382.50 |
| 08/21/2017 | SRJ | Discussions with N. Moore regarding expert review of key documents for purposes of estimate. | 0.40 | 110.00 |
| 08/21/2017 | NAM | Call with expert regarding damages calculations. | 0.10 | 22.50 |
| 08/21/2017 | JDN | Work on response to Flow's repair spreadsheet and proposed damages expert budget including strategy discussions with S. Johnson and N. Moore. | 0.30 | 127.50 |
| 08/22/2017 | NAM | Analyze ███████████████. | 0.70 | 157.50 |
| 08/24/2017 | SRJ | Continue to review ███████████████. | 0.60 | 165.00 |
| 08/24/2017 | NAM | Analyze ███████████████, analyze contract and related materials ███████████████, and begin drafting response to Flow regarding same. | 2.00 | 450.00 |
| 08/25/2017 | SRJ | Continue to consider ███████████████, email correspondence with M. Ocampo regarding same. | 1.00 | 275.00 |
| 08/25/2017 | SRJ | Call with D. Solis regarding estimate for expert review of damages analysis. | 0.40 | 110.00 |
| 08/25/2017 | JDN | Work with S. Johnson on damages expert's proposed budget. | 0.10 | 42.50 |
| 08/28/2017 | SRJ | Continue to consider ███████████████, discussion with N. Moore regarding same. | 0.30 | 82.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  | 91-1155124



| 08/28/2017 | NAM | Analyze ███████████████ █████████████████. | 0.20 | 45.00 |
|------------|-----|---------|------|-------|

**PROFESSIONAL SERVICES:** $3,840.00

<u>SERVICES SUMMARY</u>

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|-------------|------|------|-------|--------|
| SRJ | Shaina R. Johnson | 275.00 | 4.60 | 1,265.00 |
| NAM | Natalie A. Moore | 225.00 | 5.40 | 1,215.00 |
| JDN | James D. Nelson | 425.00 | 3.20 | 1,360.00 |
| | TOTAL FOR SERVICES | | 13.20 | $3,840.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Color Document Production | 3.00 |
| | Photocopies Expense | 0.15 |
| TOTAL COSTS ADVANCED: | | $3.15 |

**STATEMENT TOTAL:** **$3,843.15**



Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



www.bpmlaw.com

October 4, 2017
Client/Matter No.  8404-0001
Statement No. 534818

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through September 30, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 09/15/2017 | SRJ | Discussions with J. Nelson regarding repair chart review issues outstanding. | 0.30 | 82.50 |
| 09/15/2017 | JDN | Discuss status strategy with S. Johnson; analyze strategy options going forward. | 0.20 | 85.00 |
| 09/20/2017 | SRJ | Review ████████████████████████████ ██████████████████████. | 0.50 | 137.50 |
| 09/20/2017 | NAM | Analyze action needed in response to email from M. Ocampo. | 0.40 | 90.00 |
| 09/21/2017 | SRJ | Review ████████████████████. | 0.30 | 82.50 |
| 09/21/2017 | NAM | Continue analyzing contract for machine ███ ███████████████████████████ ████████████and draft memorandum regarding same. | 1.60 | 360.00 |
| 09/27/2017 | NAM | Analyze timing for gathering documents from client in light of expert report deadlines and discovery cutoff. . | 0.30 | 67.50 |
| 09/28/2017 | SRJ | Discussion with J. Nelson regarding case status. | 0.30 | 82.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

**PROFESSIONAL SERVICES:**                                          $987.50

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 1.40 | 385.00 |
| NAM | Natalie A. Moore | 225.00 | 2.30 | 517.50 |
| JDN | James D. Nelson | 425.00 | 0.20 | 85.00 |
| | TOTAL FOR SERVICES | | 3.90 | $987.50 |

**STATEMENT TOTAL:**                                          **$987.50**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124



www.bpmlaw.com

December 6, 2017
Client/Matter No. 8404-0001
Statement No. 535726

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through November 30, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 11/01/2017 | JDN | Emails with M. Ocampo regarding status and strategy. | 0.30 | 127.50 |
| 11/08/2017 | SRJ | Discussion with J. Nelson regarding case status. | 0.40 | 110.00 |
| 11/08/2017 | NAM | Analyze timing for discovery and expert preparation in light of upcoming deadlines. | 0.20 | 45.00 |
| 11/08/2017 | JDN | Work on document production; work on damages expert; work on liability expert; strategy discussions. | 0.60 | 255.00 |
| 11/10/2017 | SRJ | Email correspondence with expert D. Tischler regarding case status. | 0.20 | 55.00 |
| 11/10/2017 | NAM | Email to expert regarding case status. . | 0.20 | 45.00 |
| 11/17/2017 | JDN | Discuss ▬▬▬▬▬▬▬ with M. Ocampo. | 0.30 | 127.50 |
| 11/28/2017 | NAM | Prepare for call with A. Escobar regarding case status and analyze preparation needed for trial. | 0.40 | 90.00 |
| 11/28/2017 | JDN | Email from A. Escobar requesting conference; strategy discussions with team; email to A. Escobar suggesting dates. | 0.30 | 127.50 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| 11/29/2017 | NAM | Call with A. Escobar regarding mediation and machine performance and email to M. Ocampo regarding same. | 0.40 | 90.00 |
|---|---|---|---|---|
| 11/29/2017 | JDN | Prepare for and attend status conference call requested by A. Escobar and J. DeGroot; work on email to T. Ruiz and M. Ocampo regarding ███ ██████████ | 0.60 | 255.00 |
| 11/30/2017 | JDN | Analyze email from M. Ocampo; discuss forensic accountant, settlement, status, and strategy with N. Moore. | 0.60 | 255.00 |

**PROFESSIONAL SERVICES:** $1,582.50

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 0.60 | 165.00 |
| NAM | Natalie A. Moore | 225.00 | 1.20 | 270.00 |
| JDN | James D. Nelson | 425.00 | 2.70 | 1,147.50 |
| | TOTAL FOR SERVICES | | 4.50 | $1,582.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04/2017 | SoundPath Conferencing readyconference plus audio for Natalie Moore. | 10.14 |
| 10/04/2017 | SoundPath Conferencing. | 9.15 |
| TOTAL COSTS ADVANCED: | | $19.29 |

**STATEMENT TOTAL:** $1,601.79



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  | 91-1155124





ATTORNEYS

www.bpmlaw.com

January 10, 2018
Client/Matter No. 8404-0001
Statement No. 536060

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through December 31, 2017:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 12/05/2017 | SRJ | Discussion with J. Nelson regarding information for expert D. Solis. | 0.40 | 110.00 |
| 12/05/2017 | JDN | Work on email to A. Escobar regarding status of machine and settlement. | 0.30 | 127.50 |
| 12/19/2017 | SRJ | Discussion with J. Nelson and N. Moore regarding expert and case status. | 0.30 | 82.50 |
| 12/19/2017 | NAM | Analyze additional discovery needed and timeline for same given approaching expert disclosure deadlines. | 0.20 | 45.00 |
| 12/27/2017 | SRJ | Discussion with J. Nelson regarding case status and next steps. | 0.50 | 137.50 |
| 12/29/2017 | SRJ | Continue to consider ███████████████████████ ████████████. | 0.30 | 82.50 |

**PROFESSIONAL SERVICES:** $585.00

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 1.50 | 412.50 |
| NAM | Natalie A. Moore | 225.00 | 0.20 | 45.00 |
| JDN | James D. Nelson | 425.00 | 0.30 | 127.50 |
| | TOTAL FOR SERVICES | | 2.00 | $585.00 |

**STATEMENT TOTAL:**                                                     **$585.00**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  | 91-1155124



www.bpmlaw.com

February 8, 2018
Client/Matter No.  8404-0001
Statement No. 536383

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through January 31, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 01/01/2018 | NAM | Analyze ███████████████ email to client regarding same. | 1.10 | 247.50 |
| 01/01/2018 | JDN | Work on document production; work on liability expert report; work on damages expert report. | 0.60 | 255.00 |
| 01/02/2018 | NAM | Continue analyzing ████████ ████████████████ . | 0.30 | 67.50 |
| 01/02/2018 | JDN | Work on getting needed documents from Ruiz Fajardo. | 0.60 | 255.00 |
| 01/03/2018 | NAM | Analyze materials needed for economic expert and email to expert regarding same. | 0.60 | 135.00 |
| 01/03/2018 | JDN | Analyze email from M. Ocampo; work on document production; work on damages expert. | 0.50 | 212.50 |
| 01/04/2018 | SRJ | Discussion with N. Moore regarding expert report issues; review email correspondence with D. Solis regarding ████████████████ . | 0.50 | 137.50 |
| 01/04/2018 | JDN | Discuss ████████████████ with N. Moore and schedule a meeting with damages expert D. Solis. | 0.60 | 255.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/2018 | SRJ | Review ███████████████████████ ███████████████; attend meeting with D. Solis; discussions with J. Nelson and N. Moore regarding same. | 1.70 | 467.50 |
| 01/10/2018 | NAM | Prepare for and attend meeting with damages expert. | 1.50 | 337.50 |
| 01/10/2018 | JDN | Prepare to meet with damages expert D. Solis; meet with damages expert D. Solis; post-meeting strategy discussions. | 1.20 | 510.00 |
| 01/11/2018 | SRJ | Review letter from D. Solis regarding documents; email correspondence with M. Ocampo regarding same. | 0.50 | 137.50 |
| 01/22/2018 | SRJ | Begin to review documents from Ruiz Fajardo; email correspondence with M. Ocampo regarding same and translation. | 0.70 | 192.50 |
| 01/22/2018 | JDN | Analyze emails from M. Ocampo ██████████ ██████████████████ including strategy discussions with S. Johnson. | 0.30 | 127.50 |
| 01/23/2018 | JDN | Discuss document review and translations with N. Moore. | 0.30 | 127.50 |
| 01/31/2018 | SRJ | Discussion with J. Nelson and N. Moore regarding translation of documents, expert report, and potential for settlement. | 0.50 | 137.50 |
| 01/31/2018 | NAM | Analyze translation issues, ████████████ ██████████████████. | 0.50 | 112.50 |
| 01/31/2018 | JDN | Work on translations; work on discovery requests; work on experts; strategy discussions. | 0.60 | 255.00 |

**PROFESSIONAL SERVICES:** $3,970.00

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 3.90 | 1,072.50 |
| NAM | Natalie A. Moore | 225.00 | 4.00 | 900.00 |
| JDN | James D. Nelson | 425.00 | 4.70 | 1,997.50 |
| | TOTAL FOR SERVICES | | 12.60 | $3,970.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  | 91-1155124

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|  | Color Document Production | 23.00 |
| TOTAL COSTS ADVANCED: | | $23.00 |

**STATEMENT TOTAL:**                                         **$3,993.00**

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



Betts
Patterson
Mines
ATTORNEYS

www.bpmlaw.com

March 6, 2018
Client/Matter No.  8404-0001
Statement No. 536705

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**

**INVOICE FOR PROFESSIONAL SERVICES rendered through February 28, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/2018 | JDN | Analyze forensic economist D. Solis's January invoice; work on interrogatories and document requests. | 0.30 | 127.50 |
| 02/02/2018 | SRJ | Email correspondence with M. Ocampo regarding ███████████, discussions with J. Nelson and N. Moore regarding same, continue to review documents to attempt to determine what other information we need. | 2.20 | 605.00 |
| 02/02/2018 | JDN | Email to M. Ocampo regarding ███████. | 0.30 | 127.50 |
| 02/05/2018 | SRJ | Email correspondence with M. Ocampo regarding ███████████, discussions with J. Nelson regarding same, continue to review documents ███████████████. | 1.90 | 522.50 |
| 02/05/2018 | JDN | Work on damages' expert's report; work on liability expert's report; work on needed translations. | 2.40 | 1,020.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124

| 02/06/2018 | SRJ | Email correspondence with M. Ocampo regarding ██████████████████████████, discussions with J. Nelson and N. Moore regarding same, continue to review documents to attempt to determine what other information we need and to prepare settlement demand. | 4.60 | 1,265.00 |
|---|---|---|---|---|
| 02/06/2018 | NAM | Analyze needed trial preparation including potential discovery requests, expert reports, and documents we need to send to experts. | 1.70 | 382.50 |
| 02/06/2018 | NAM | Review documents to be sent to translator. | 1.20 | 270.00 |
| 02/06/2018 | NAM | Review and identify documents to send to D. Tischler and emails to D. Tischler regarding same. | 1.50 | 337.50 |
| 02/06/2018 | JDN | Analyze ████████████████████ █████; discuss needed translations with S. Johnson; discuss expert D. Tischler's report with N. Moore; work on settlement demand to Flow. | 1.80 | 765.00 |
| 02/07/2018 | SRJ | Continue to review documents to attempt to determine what other information we need and to prepare settlement demand, continue to work on translation issue. | 0.60 | 165.00 |
| 02/07/2018 | SLK | Classify and organize relevant documents into reference notebooks. | 0.60 | 90.00 |
| 02/07/2018 | NAM | Analyze document review and translations. | 0.20 | 45.00 |
| 02/07/2018 | JDN | Study chronological documents file to assist with expert reports. | 0.70 | 297.50 |
| 02/08/2018 | SRJ | Continue to review documents in order to prepare settlement demand, continue to work on translation issue. | 1.80 | 495.00 |
| 02/08/2018 | SLK | Research translators capable of creating transcriptions of technical documents and language. | 0.70 | 105.00 |
| 02/08/2018 | SLK | Submit work examples for quotes to compare potential translator services. | 0.30 | 45.00 |
| 02/08/2018 | NAM | Analyze ██████████████████████ ████████████. | 0.60 | 135.00 |
| 02/08/2018 | JDN | Work on liability expert D. Tischler's report including strategy emails with N. Moore. | 1.10 | 467.50 |
| 02/09/2018 | SRJ | Continue to review documents in order to prepare settlement demand, continue to work on settlement demand letter. | 1.80 | 495.00 |
| 02/12/2018 | SRJ | Continue to review documents in order to prepare settlement demand, continue to work on settlement demand letter. | 4.50 | 1,237.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  | 91-1155124

| | | | | |
|---|---|---|---|---|
| 02/13/2018 | SRJ | Continue to work on settlement demand letter, discussions with N. Moore and J. Nelson regarding same. | 1.40 | 385.00 |
| 02/13/2018 | SLK | Review and summarize quotes received in response to requests for estimates for translation services. | 0.20 | 30.00 |
| 02/13/2018 | SLK | Organize and convert January 2018 subfolder documents into pdfs by topic and submit to translation service, and complete initial project form. | 0.90 | 135.00 |
| 02/13/2018 | NAM | Analyze damages calculations for settlement letter. | 1.20 | 270.00 |
| 02/13/2018 | JDN | Work on demand letter to Flow; strategy discussions with S. Johnson. | 1.20 | 510.00 |
| 02/14/2018 | SRJ | Continue to work on settlement demand letter, discussions with N. Moore and J. Nelson regarding same, email correspondence with D. Solis regarding damages analysis. | 3.00 | 825.00 |
| 02/14/2018 | SLK | Prepare imaging for submittal to expert D. Tischler. | 0.20 | 30.00 |
| 02/14/2018 | SLK | Emails with support at The WordPoint regarding service request and details. | 0.10 | 15.00 |
| 02/14/2018 | NAM | Analyze damages available in rescission calculation. | 0.90 | 202.50 |
| 02/14/2018 | JDN | Work on settlement-related letter to Flow; consider ████████████████; strategy discussions with S. Johnson and N. Moore. | 2.40 | 1,020.00 |
| 02/15/2018 | SRJ | Continue to work on settlement demand letter, discussions with N. Moore and J. Nelson regarding same, email correspondence with D. Solis regarding damages analysis, email correspondence with M. Ocampo regarding same. | 2.70 | 742.50 |
| 02/15/2018 | SLK | Further emails with support at The WordPoint regarding service request and deadlines. | 0.10 | 15.00 |
| 02/15/2018 | NAM | Analyze mediation email from Flow's counsel and send response and continue analyzing damages calculations for demand letter. | 1.60 | 360.00 |
| 02/15/2018 | JDN | Work on demand letter to Flow; work on document requests to Flow; work on identifying Flow deponents; emails with J. DeGroot regarding mediation; internal strategy discussions. | 2.50 | 1,062.50 |
| 02/16/2018 | SRJ | Continue to work on translation of key documents and expert reports of D. Solis and D. Tischler. | 0.70 | 192.50 |
| 02/16/2018 | SLK | Receive and download project results from The WordPoint. | 0.10 | 15.00 |

Removed

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 02/16/2018 | NAM | Analyze notice required for revocation of acceptance, draft discovery requests; analyze desired contents of D. Tischler's report. | 4.10 | 922.50 | Removed Half |
| 02/19/2018 | NAM | Analyze ██████████████████████. | 2.40 | 540.00 | |
| 02/19/2018 | JDN | Analyze email from M. Ocampo following up on status of proposed demand letter to Flow; analyze email from liability expert D. Tischler about telephone conference on Tuesday; meeting with N. Moore to plan Tuesday's conference call with D. Tischler about his report. | 0.60 | 255.00 | |
| 02/20/2018 | NAM | Analyze ███████████████████████████████████████████████████. | 6.00 | 1,350.00 | |
| 02/20/2018 | NAM | Call with D. Tischler regarding report and prepare for and analyze same. | 1.00 | 225.00 | |
| 02/20/2018 | JDN | Prepare for conference call with liability expert D. Tischler; attend call with liability expert D. Tischler and N. Moore. | 1.20 | 510.00 | |
| 02/21/2018 | SRJ | Continue to work on translation of key documents and expert reports of D. Solis and D. Tischler, discussions with N. Moore regarding same. | 1.60 | 440.00 | |
| 02/21/2018 | SLK | Meeting with S. Johnson and N. Moore to discuss project results. | 0.20 | 30.00 | |
| 02/21/2018 | SLK | Email to support at The WordPoint regarding project results, certification, and next project. | 0.10 | 15.00 | |
| 02/21/2018 | NAM | Review translations and draft email to translator regarding same and email to D. Tischler regarding draft report. | 1.60 | 360.00 | |
| 02/21/2018 | NAM | Analyze index sent by M. Ocampo and determine whether it is what we need to determine which documents to translate, evaluate content ████ ██████████████████ and analyze additional documents to send to D. Solis. | 0.90 | 202.50 | |
| 02/22/2018 | SRJ | Continue to work on translation of key documents and expert reports of D. Solis and D. Tischler, discussions with N. Moore regarding same, email correspondence with M. Ocampo regarding demand letter, continue to work on demand letter. | 1.90 | 522.50 | |
| 02/22/2018 | SLK | Analyze and compare remaining documents to remove duplicates and duplicate email threads to prepare for submittal to translation service. | 6.60 | 990.00 | |
| 02/22/2018 | NAM | Email to D. Solis regarding documents and report. | 0.40 | 90.00 | |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 02/22/2018 | NAM | Review translated documents, review index for translated documents provided by M. Ocampo and email to M. Ocampo regarding same and demand letter, and review and analyze M. Ocampo's comments on demand letter. | 1.50 | 337.50 |
| 02/22/2018 | JDN | Analyze M. Ocampo and T. Ruiz's ███████████ ███████████████████████. | 0.60 | 255.00 |
| 02/23/2018 | SLK | Summary email to The WordPoint regarding new project details and deadlines. | 0.20 | 30.00 |
| 02/23/2018 | SLK | Emails with V. Sukhetska at The WordPoint regarding submittal of initial project to quality assurance and questions regarding submittal of new project. | 0.20 | 30.00 |
| 02/23/2018 | JDN | Work on liability expert report; work on damages expert report; work on settlement demand letter. | 0.90 | 382.50 |
| 02/26/2018 | SRJ | Continue to work on translation of key documents and expert reports of D. Solis and D. Tischler, discussions with N. Moore regarding same. | 0.40 | 110.00 |
| 02/26/2018 | SLK | Email to support at The WordPoint regarding transcription certification. | 0.10 | 15.00 |
| 02/26/2018 | SLK | Email to V. Sukhetska with hyperlink to new project documents and emails. | 0.10 | 15.00 |
| 02/26/2018 | NAM | Analyze translations. | 0.30 | 67.50 |
| 02/27/2018 | SRJ | Continue to work on translation of key documents and expert reports of D. Solis and D. Tischler, discussions with N. Moore regarding same, email correspondence with M. Ocampo regarding ███████████████. | 0.70 | 192.50 |
| 02/27/2018 | SLK | Reformat folder structure and prepare an additional link to records for translation. | 0.20 | 30.00 |
| 02/27/2018 | JDN | Work on settlement demand letter; work on arranging translations; work with damages expert. | 0.60 | 255.00 |
| 02/28/2018 | SRJ | Continue to work on translation of key documents and expert reports of D. Solis and D. Tischler, discussions with N. Moore and J. Nelson regarding same, email correspondence with M. Ocampo regarding settlement demand letter and documents needed for expert reports, phone calls with D. Solis regarding information needed for his report. | 3.70 | 1,017.50 |
| 02/28/2018 | SLK | Multiple emails with V. Sukhetska re problems with submittal of documents and payment. | 0.40 | 60.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 02/28/2018 | NAM | Analyze additional information needed by D. Tischler for report and email to client regarding same and analyze ER 408 issues related to presenting evidence of repairs. | 1.90 | 427.50 |
|---|---|---|---|---|
| 02/28/2018 | NAM | Call with D. Solis regarding additional information needed for damages calculation and analyze same. | 0.40 | 90.00 |
| 02/28/2018 | NAM | Analyze email from D. Solis requesting additional information from client and email to client regarding same. | 1.20 | 270.00 |
| 02/28/2018 | NAM | Revise D. Tischler's report outline in light of ER 408 considerations and email to D. Tischler regarding same. | 0.90 | 202.50 |
| 02/28/2018 | JDN | Work on liability expert D. Tischler's report; work on damages expert D. Solis's report; work on demand letter to Flow; analyze emails from M. Ocampo; prepare detailed email to M. Ocampo. | 1.20 | 510.00 |

**PROFESSIONAL SERVICES:**                                                        $25,560.00

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 33.50 | 9,212.50 |
| SLK | Shane L. Kangas | 150.00 | 11.30 | 1,695.00 |
| NAM | Natalie A. Moore | 225.00 | 31.50 | 7,087.50 |
| JDN | James D. Nelson | 425.00 | 17.80 | 7,565.00 |
| | TOTAL FOR SERVICES | | 94.10 | $25,560.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09/2018 | Solis Financial Forensics 8404-0001 Financial Forensics Expert D. Solis Professional Services. | 1,387.50 |
| | Color Document Production | 8.50 |
| | Photocopies Expense | 33.00 |

TOTAL COSTS ADVANCED:                                                        $1,429.00

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124

**STATEMENT TOTAL:**                                                   **$26,989.00**





www.bpmlaw.com
Tax ID: 91-1155124

April 11, 2018
Client/Matter No. 8404-0001
Statement No. 537067

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through March 31, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/2018 | SRJ | Continue to work on translation of key documents and expert reports of D. Solis and D. Tischler; discussions with N. Moore regarding same; email correspondence with D. Tischler regarding same. | 0.70 | 192.50 |
| 03/01/2018 | SLK | Emails with V. Sukhetska verifying payment of project fees. | 0.30 | 45.00 |
| 03/02/2018 | SRJ | Continue to work on reports of D. Solis and D. Tischler; discussions with N. Moore and J. Nelson regarding same; email correspondence with M. Ocampo regarding same. | 0.60 | 165.00 |
| 03/02/2018 | NAM | Analyze outstanding information needed from Ruiz Fajardo and email to M. Ocampo regarding same. | 0.60 | 135.00 |
| 03/02/2018 | JDN | ███████████████████████████████ ████████████; work on demand letter; strategy emails with M. Ocampo. | 1.20 | 510.00 |
| 03/05/2018 | SRJ | ███████████████████████████████; discussions with N. Moore regarding same; email correspondence with M. Ocampo regarding outstanding items. | 1.50 | 412.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/05/2018 | SLK | Respond to translator's questions regarding project submitted through The Word Point portal. | 0.10 | 15.00 |
| 03/05/2018 | NAM | Review D. Tischler's draft report and email to D. Tischler regarding same. | 0.50 | 112.50 |
| 03/05/2018 | NAM | Prepare for call with M. Ocampo regarding ████████████████████ | 0.50 | 112.50 |
| 03/05/2018 | JDN | ████████████████████; emails with M. Ocampo; discussion with A. Escobar. | 1.00 | 425.00 |
| 03/06/2018 | SRJ | ████████████████; discussions with N. Moore regarding same, email correspondence and call with M. Ocampo regarding outstanding items; revise and finalize demand letter; send demand letter to opposing counsel. | 2.10 | 577.50 |
| 03/06/2018 | NAM | Prepare for call with M. Ocampo; call with M. Ocampo; email to D. Tischler regarding additional information needed from client; emails to M. Ocampo and D. Solis regarding follow-up conference call. | 1.90 | 427.50 |
| 03/06/2018 | NAM | Continue analyzing information needed for experts. | 0.60 | 135.00 |
| 03/06/2018 | JDN | ████████████████████ strategy call with M. Ocampo; finalize settlement demand to Flow. | 1.80 | 765.00 |
| 03/07/2018 | SRJ | ████████████████; discussions with N. Moore and J. Nelson regarding same; email correspondence and call with M. Ocampo and D. Solis regarding outstanding items. | 1.60 | 440.00 |
| 03/07/2018 | NAM | Continue analyzing documents received from client for experts and evaluate what additional documents are needed. | 0.30 | 67.50 |
| 03/07/2018 | NAM | Call with D. Solis regarding additional documents needed. | 0.10 | 22.50 |
| 03/07/2018 | JDN | Work on settlement scenarios; ████████████ ████████████████████; conference call with M. Ocampo. | 1.50 | 637.50 |
| 03/08/2018 | SRJ | ████████████████; discussions with N. Moore and J. Nelson regarding same; email correspondence and call with M. Ocampo and D. Solis regarding outstanding items; work on translations of new documents. | 3.00 | 825.00 |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 03/08/2018 | SLK | Continuous coordination of translation project including responding to emails, organizing incoming documents, payment submittal, responding to questions, preparing additional documents, and checking for quality. | 1.80 | 270.00 |
| 03/08/2018 | NAM | Continue analyzing documents received from client in light of requests for same from D. Solis and emails with M. Ocampo regarding same. | 2.50 | 562.50 |
| 03/08/2018 | NAM | Analyze proper language for declaration regarding translation and draft same. | 1.00 | 225.00 |
| 03/08/2018 | JDN | Analyze new Ruiz Fajardo financial data forwarded by M. Ocampo and continue to work on damages report. | 1.20 | 510.00 |
| 03/09/2018 | SRJ | ███████████████████; discussions with N. Moore and J. Nelson regarding same; email correspondence with M. Ocampo and D. Solis regarding outstanding items; work on translation of new documents. | 1.10 | 302.50 |
| 03/09/2018 | SLK | Continuous coordination of translation project including responding to emails, organizing incoming documents, payment submittal, responding to questions, preparing additional documents, and checking for quality. | 0.30 | 45.00 |
| 03/09/2018 | SLK | Email to support at The Word Point regarding declarations for translators. | 0.30 | 45.00 |
| 03/09/2018 | NAM | Review translations for accuracy and determine whether costs of translating financial records are appropriate. | 0.40 | 90.00 |
| 03/09/2018 | JDN | Work on damages ████████. | 1.30 | 552.50 |
| 03/12/2018 | SRJ | ███████████████████; discussions with N. Moore and J. Nelson regarding same; email correspondence with M. Ocampo and D. Solis regarding outstanding items; work on translation of new documents. | 0.60 | 165.00 |
| 03/12/2018 | NAM | Analyze follow up for client in order to complete expert reports on time. | 0.20 | 45.00 |
| 03/12/2018 | NAM | Email to M. Ocampo and D. Tischler regarding ████████████████████. | 0.30 | 67.50 |
| 03/12/2018 | JDN | Work on damages ████████████████ ██████. | 1.20 | 510.00 |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/13/2018 | SRJ | ██████████████████ ; discussions with N. Moore and J. Nelson regarding same; email correspondence with M. Ocampo and D. Solis regarding outstanding items; work on translation of documents. | 1.70 | 467.50 |
| 03/13/2018 | SLK | Revise translator declaration to incorporate information provided by support team and add section for entry of documents and/or folder lists. | 0.20 | 30.00 |
| 03/13/2018 | SLK | Continue coordination of translation project regarding responding to emails, organizing incoming documents, payment submittal, responding to questions, preparing additional documents, and checking for quality. | 0.30 | 45.00 |
| 03/13/2018 | NAM | Analyze additional work from experts and documents needed. | 0.60 | 135.00 |
| 03/13/2018 | NAM | Review D. Tischler's draft report ████████ ████████████████████████. | 1.30 | 292.50 |
| 03/13/2018 | NAM | Review documents provided by client in response to requests from D. Solis and evaluate additional materials needed. | 1.10 | 247.50 |
| 03/13/2018 | NAM | Call with D. Tischler regarding report; ██████████████████████████ ; analyze settlement potential in light of meeting with plaintiff's counsel regarding same. | 1.50 | 337.50 |
| 03/13/2018 | NAM | Call with D. Tischler, M. Ocampo, and T. Ruiz regarding D. Tischler's questions about machine and repairs for report. | 2.30 | 517.50 |
| 03/13/2018 | NAM | Email to D. Tischler regarding call with client; analyze what additional materials we need for him; emails and call with D. Solis regarding information needed for his report. | 1.00 | 225.00 |
| 03/13/2018 | JDN | Prepare for and settlement meeting with defendant's counsel A. Escobar. | 1.00 | 425.00 |
| 03/14/2018 | SRJ | ██████████████████ ; discussions with N. Moore and J. Nelson regarding same; email correspondence with M. Ocampo; email correspondence and call with D. Solis regarding outstanding items; work on translation of documents. | 2.60 | 715.00 |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

| 03/14/2018 | SLK | Continue coordination of translation project regarding responding to emails, organizing incoming documents, payment submittal, responding to questions, preparing additional documents, and checking for quality. | 3.00 | 450.00 |
|---|---|---|---|---|
| 03/14/2018 | NAM | Analyze additional information needed from experts based on their emails and emails to M. Ocampo and D. Solis regarding same. | 1.80 | 405.00 |
| 03/14/2018 | NAM | Email to D. Tischler regarding his follow-up questions for client and email to M. Ocampo regarding materials needed for D. Solis. | 0.50 | 112.50 |
| 03/14/2018 | NAM | Analyze materials needed from D. Solis based on email for same; email to M. Ocampo regarding same; and email to D. Solis regarding notes to financial statements. | 0.60 | 135.00 |
| 03/14/2018 | JDN | Work on damages ███████████; work on settlement scenarios. | 2.00 | 850.00 |
| 03/15/2018 | SRJ | █████████████████████████; discussions with N. Moore and J. Nelson regarding same; email correspondence and call with M. Ocampo; email correspondence with D. Solis regarding outstanding items; work on translation of documents. | 1.90 | 522.50 |
| 03/15/2018 | NAM | Call with M. Ocampo regarding additional information needed for experts and plan for obtaining same. | 0.20 | 45.00 |
| 03/15/2018 | NAM | Analyze final set of translations and emails to experts regarding same. | 0.50 | 112.50 |
| 03/15/2018 | NAM | Analyze ████████████████ email to D. Tischler regarding same. | 0.70 | 157.50 |
| 03/15/2018 | JDN | ███████████████████████; work on settlement negotiations; work on interrogatories to Flow; work on document requests to Flow. | 1.20 | 510.00 |
| 03/16/2018 | SRJ | ███████████████████; discussions with N. Moore regarding same; email correspondence with M. Ocampo; email correspondence with D. Solis regarding outstanding items; work on translation of documents. | 1.60 | 440.00 |
| 03/16/2018 | NAM | Review answers to D. Solis's questions and email to D. Solis regarding same. | 0.70 | 157.50 |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 03/16/2018 | NAM | Analyze emails from D. Tischler regarding additional information needed for report and emails to M. Ocampo and D. Tischler and call with D. Tischler regarding same. | 1.40 | 315.00 |
| 03/16/2018 | JDN | ██████████████████████████████ ; analyze settlement scenarios. | 0.60 | 255.00 |
| 03/19/2018 | SRJ | █████████████████████████████ ; discussions with N. Moore regarding same. | 4.00 | 1,100.00 |
| 03/19/2018 | SLK | Extract translations into individual documents; organize translations into subfolder hierarchy; compare each translation against original to verify the work; review translator declarations to determine who translated each folder. | 6.60 | 990.00 |
| 03/19/2018 | NAM | Revise ████████████████████. | 8.70 | 1,957.50 |
| 03/19/2018 | JDN | Work on damages ███████████████████████ ██████████. | 4.80 | 2,040.00 |
| 03/20/2018 | SRJ | ████████████████████████████ discussions with N. Moore and J. Nelson regarding same. | 3.10 | 852.50 |
| 03/20/2018 | NAM | Review D. Solis report. | 0.70 | 157.50 |
| 03/20/2018 | NAM | Prepare for and have call with D. Tischler regarding report and analyze same. | 1.60 | 360.00 |
| 03/20/2018 | NAM | Revise D. Tischler's report per call with D. Tischler. | 4.70 | 1,057.50 |
| 03/20/2018 | JDN | Finalize damages expert's report; finalize liability expert's report. | 2.40 | 1,020.00 |
| 03/21/2018 | SRJ | Discussions with N. Moore and J. Nelson regarding reports of D. Tischler and D. Solis. | 0.40 | 110.00 |
| 03/21/2018 | SLK | Final comparison of documents and translator declarations and follow-up email to The Word Point regarding discrepancies and questions. | 1.60 | 240.00 |
| 03/21/2018 | JDN | Analyze final damages expert report; analyze final liability expert report; email to client regarding ████████████; discuss expert issue with C. Tompkins. | 2.40 | 1,020.00 |
| 03/21/2018 | CWT | Analyze issues with expert discovery following disclosure and evaluate defendant's failure to pursue written expert requests. | 0.30 | 127.50 Removed |
| 03/22/2018 | SLK | Confirm response from The Word Point and follow-up email. | 0.40 | 60.00 |
| 03/26/2018 | SRJ | Email correspondence from D. Tischler regarding invoice and focusing tubes. | 0.20 | 55.00 |
| 03/26/2018 | NAM | Analyze settlement and email to D. Tischler regarding focusing tubes. . | 0.30 | 67.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 03/26/2018 | JDN | Discuss liability expert's questions with N. Moore; discuss settlement strategy with S. Johnson. | 0.30 | 127.50 |
| 03/28/2018 | SRJ | Discussions with J. Nelson and N. Moore regarding settlement strategy. | 1.00 | 275.00 |
| 03/28/2018 | NAM | Analyze proposals made by plaintiff's counsel; evaluate appropriate response; email to client regarding same. | 0.80 | 180.00 |
| 03/28/2018 | JDN | Settlement negotiations with opposing counsel A. Escobar; strategy discussions with S. Johnson and N. Moore; work on recommendation to T. Ruiz and M. Ocampo. | 1.20 | 510.00 |
| 03/29/2018 | JDN | Revise and finalize email ██████████████████████████ ████████████████. | 0.50 | 212.50 |
| 03/30/2018 | SRJ | Discussion with N. Moore regarding status of settlement discussions and timing of rebuttal expert reports. | 0.30 | 82.50 |
| 03/30/2018 | NAM | Analyze ████████████████████████ ████████████████ appropriate response to Flow's request for an extension of time for rebuttal expert reports. | 0.30 | 67.50 |
| 03/30/2018 | JDN | Continue to work on settlement strategy. | 0.30 | 127.50 |

**PROFESSIONAL SERVICES:** $30,115.00

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 28.00 | 7,700.00 |
| SLK | Shane L. Kangas | 150.00 | 14.90 | 2,235.00 |
| NAM | Natalie A. Moore | 225.00 | 40.20 | 9,045.00 |
| JDN | James D. Nelson | 425.00 | 25.90 | 11,007.50 |
| CWT | Christopher W. Tompkins | 425.00 | 0.30 | 127.50 |
| | TOTAL FOR SERVICES | | 109.30 | $30,115.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02/2018 | Translations. | 3,620.00 |
| 03/22/2018 | Translations. | 2,697.11 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| | |
|---|---:|
| Color Document Production | 42.50 |
| Photocopies Expense | 1.95 |
| TOTAL COSTS ADVANCED: | $6,361.56 |

**STATEMENT TOTAL:**                                    **$36,476.56**

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



www.bpmlaw.com
Tax ID: 91-1155124

May 6, 2018
Client/Matter No.  8404-0001
Statement No. 537326

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE:  Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through April 30, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/2018 | SRJ | Discussions with J. Nelson and N. Moore regarding settlement conference potential; consider request from opposing counsel for extension and document production; email correspondence with A. Escobar regarding same; review documents for production for privilege issues. | 1.50 | 412.50 |
| 04/02/2018 | NAM | Email to M. Ocampo regarding meeting with Flow; analyze ███████████████ analyze request for extension of time for rebuttal experts and voluntary production of documents in light of same; draft emails to Flow's counsel regarding same. | 1.90 | 427.50 |
| 04/02/2018 | NAM | Identify and compile expert documents for production to Flow and analyze whether ███████ ████████████████████████████████ | 1.20 | 270.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  | 91-1155124

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/2018 | JDN | Email from M. Ocampo regarding settlement; confer with S. Johnson and N. Moore; conference call with A. Escobar; emails with A. Escobar regarding deadline. | 0.60 | 255.00 |
| 04/03/2018 | SRJ | Email correspondence with M. Ocampo and J. Nelson regarding ████████████████. | 0.20 | 55.00 |
| 04/03/2018 | JDN | ████████████ discussions and emails with A. Escobar, M. Ocampo, S. Johnson, and N. Moore. | 0.60 | 255.00 |
| 04/04/2018 | SRJ | Discussions with J. Nelson regarding potential settlement conference. | 0.40 | 110.00 |
| 04/04/2018 | SLK | Compare documents and translator declarations received in response to email regarding discrepancies. | 0.70 | 105.00 |
| 04/04/2018 | NAM | Email to A. Escobar regarding settlement negotiations. | 0.10 | 22.50 |
| 04/05/2018 | SRJ | Review documents for production; review discovery requests to Flow; discussions with N. Moore regarding same; discussions with J. Nelson about Flow's request for more time on expert reports; call with A. Escobar regarding same; email correspondence with A. Escobar regarding confidentiality of documents. | 2.30 | 632.50 |
| 04/05/2018 | NAM | Analyze potential need for protective order for expert documents and revise discovery requests. | 1.10 | 247.50 |
| 04/05/2018 | NAM | Analyze Flow's continued request to further extend rebuttal expert deadline and email to Flow's counsel regarding agreement to maintain confidentiality of documents sent to experts. | 0.70 | 157.50 |
| 04/05/2018 | JDN | Settlement negotiations with A. Escobar and related strategy discussions and emails. | 1.20 | 510.00 |
| 04/06/2018 | SRJ | Discussions with N. Moore regarding confidentiality issues and documents to be produced as well as finalizing document requests to Flow. | 0.30 | 82.50 |
| 04/06/2018 | NAM | Analyze email from client regarding ████████████ ████████████ and analyze emails from Flow's counsel regarding same. | 0.50 | 112.50 |
| 04/06/2018 | NAM | Revise and finalize discovery requests for service and email to Flow's counsel with expert documents and regarding protective order for same. | 0.40 | 90.00 |
| 04/06/2018 | JDN | Finalize interrogatories and requests for production to Flow; produce the documents Ruiz Fajardo's experts' relied upon to Flow. | 2.20 | 935.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/16/2018 | SRJ | Review deposition notices and discovery requests; email correspondence with M. Ocampo and T. Ruiz regarding same; discussions with J. Nelson regarding same. | 0.70 | 192.50 |
| 04/16/2018 | JDN | Analyze Flow's five notices of depositions, interrogatories, and requests for production. | 1.20 | 510.00 |
| 04/18/2018 | SRJ | Discussion with N. Moore regarding discovery responses, depositions, and settlement conference dates. | 0.60 | 165.00 |
| 04/18/2018 | NAM | Analyze ██████████████████████ ██████████████████████ determine depositions that need to be noted and schedule for same; draft protective order needed for discovery responses and topics for 30(b)(6) deposition notice. | 1.50 | 337.50 |
| 04/18/2018 | JDN | Work on preparation for Fed. R. Civ. P. 30(b)(6) deposition; work on answers to interrogatories; work on responses to document requests. | 1.20 | 510.00 |
| 04/19/2018 | SRJ | Discussions with J. Nelson and N. Moore regarding responses to discovery requests, 30(b)(6) notice, deposition notices, and timeline moving forward; continue to review discovery requests and work on responses. | 1.20 | 330.00 |
| 04/19/2018 | NAM | Continue analyzing depositions needed and schduling of same; email to M. Ocampo regarding ██████████████████. | 0.60 | 135.00 |
| 04/19/2018 | NAM | Draft 30(b)(6) deposition notice to Flow. | 1.60 | 360.00 |
| 04/19/2018 | NAM | Review discovery requests from Flow and draft outline of information needed from Ruiz Fajardo with respect to same and draft objections and responses to discovery requests. | 2.80 | 630.00 |
| 04/19/2018 | JDN | Prepare to defend Flow's Fed. R. Civ. P. 30(b)(6) deposition; prepare to take RF's Fed. R. Civ. P. 30(b)(6) deposition; work on notices of fact witness depositions; work on answers to Flow's interrogatories; work on responses to Flow's document requests; ██████████████ ██████████gy discussions with M. Ocampo, S. Johnson, and N. Moore. | 1.80 | 765.00 |

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 04/20/2018 | SRJ | Discussions with N. Moore regarding responses to discovery requests, 30(b)(6) notice, deposition notices, and timeline moving forward; continue to review discovery requests and work on responses; call with M. Ocampo regarding same; review draft 30(b)(6) and other deposition notices to Flow. | 2.40 | 660.00 |
| 04/20/2018 | NAM | Prepare for and participate in call with M. Ocampo regarding ███████████████████ ███████ . | 1.10 | 247.50 |
| 04/20/2018 | NAM | Review deposition notices; analyze potential objections to 30(b)(6) notice; email to plaintiff's counsel regarding stettlement conference and mediation; emails with D. Solis regarding deposition notice. | 1.60 | 360.00 |
| 04/20/2018 | NAM | Draft deposition notices for reubttal experts and Flow's country manager. | 0.80 | 180.00 |
| 04/21/2018 | NAM | Call with D. Tischler regarding deposition. | 0.10 | 22.50 |
| 04/23/2018 | SRJ | Discussions with J. Nelson and N. Moore regarding upcoming depositions; revise deposition notices; continue to work on discovery responses. | 0.80 | 220.00 |
| 04/23/2018 | NAM | Revise deposition notices. | 0.20 | 45.00 |
| 04/23/2018 | NAM | Analyze ██████████████████████ ███████████████████████████ ██ . | 0.50 | 112.50 |
| 04/23/2018 | JDN | Work on fact deposition notices; work on expert deposition notices; work on Fed. R. Civ. P. 30(b)(6) notice; work on response to Flow's Fed. R. Civ. P. 30(b)(6) notice; work on answers to interrogatories; work on responses to document requests; strategy discussions with S. Johnson. | 1.50 | 637.50 |
| 04/24/2018 | SRJ | Email correspondence with D. Solis and D. Tischler regarding upcoming depositions; email correspondence with M. Ocampo regarding ████████████████ . | 0.30 | 82.50 |
| 04/24/2018 | NAM | Email to defendant's counsel regarding accepting service for experts. | 0.10 | 22.50 |
| 04/24/2018 | NAM | Analyze █████████████████████ ██████████████████████████████ . | 0.40 | 90.00 |
| 04/24/2018 | NAM | Email to D. Solis regarding billing for deposition; emiail to defendant's counsel regarding D. Tischler's deposition; email to D. Tischler regarding deposition. | 0.30 | 67.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/24/2018 | NAM | Call with A. Escobar regarding video settlement conference and email to client regarding same. | 0.30 | 67.50 |
| 04/24/2018 | JDN | Work on response to Flow's Fed. R. Civ. P. 30(b)(6) notice; work on answers to interrogatories; work on responses to document requests; work on settlement teleconference; prepare for experts' depositions. | 1.50 | 637.50 |
| 04/25/2018 | SRJ | Email correspondence with M. Ocampo regarding ███████████. | 0.40 | 110.00 |
| 04/25/2018 | NAM | Analyze logistics for settlement conference and email to client regarding same. | 0.20 | 45.00 |
| 04/25/2018 | JDN | Work on settlement teleconference; work on answers to interrogatories; work on responses to Flow's 30(b)(6) topics; work on responses to document requests. | 0.60 | 255.00 |
| 04/26/2018 | SRJ | Email correspondence with M. Ocampo and A. Escobar regarding settlement conference. | 0.40 | 110.00 |
| 04/26/2018 | NAM | Analyze mediation scheduling and settlement conference and email to plaintiff's counsel regarding same. | 0.30 | 67.50 |
| 04/26/2018 | JDN | Work on settlement strategy; work on settlement teleconference; work on scheduling mediation; work on discovery responses. | 0.90 | 382.50 |
| 04/27/2018 | SRJ | Email correspondence with M. Ocampo and A. Escobar regarding settlement conference; discussions with J. Nelson and N. Moore regarding upcoming depositions. | 0.50 | 137.50 |
| 04/27/2018 | NAM | Emails and calls with A. Escobar regarding settlement conference. | 0.30 | 67.50 |
| 04/27/2018 | JDN | Work on responses to Flow's interrogatories and document requests; prepare to take Flow's Fed. R. Civ. P. 30(b)(6) and fact depositions; work with M. Ocampo to prepare for May 1 settlement teleconference. | 1.20 | 510.00 |
| 04/30/2018 | SRJ | Email correspondence with M. Ocampo and A. Escobar regarding settlement conference; discussions with J. Nelson and N. Moore regarding upcoming depositions. | 0.40 | 110.00 |
| 04/30/2018 | NAM | Calls and emails with A. Escobar regarding settlement conference. | 0.30 | 67.50 |
| 04/30/2018 | NAM | Review and analyze rebuttal expert reports and emails to client and experts regarding same. | 1.00 | 225.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 04/30/2018 | JDN | Prepare for settlement teleconference with Flow and its counsel; work on responses to Flow's interrogatories and document requests. | 1.20 | 510.00 |

**PROFESSIONAL SERVICES:** $14,665.00

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 12.40 | 3,410.00 |
| SLK | Shane L. Kangas | 150.00 | 0.70 | 105.00 |
| NAM | Natalie A. Moore | 225.00 | 19.90 | 4,477.50 |
| JDN | James D. Nelson | 425.00 | 15.70 | 6,672.50 |
| | TOTAL FOR SERVICES | | 48.70 | $14,665.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02/2018 | Washington Federal Savings/Card Member Services 8404-0001 Translation service, translate folder: "Jan 2018 Docs". | 367.49 |
| 04/24/2018 | SoundPath Conferencing 8404-0001 Long distance telephone plus audio services, 3/6/18. | 3.06 |
| 04/24/2018 | SoundPath Conferencing 8404-0001 Long distance telephone plus audio services, 3/7/18. | 6.64 |
| 04/24/2018 | SoundPath Conferencing 8404-0001 Long distance telephone plus audio services, 3/8/18. | 2.76 |
| | Photocopies Expense | 2.40 |

TOTAL COSTS ADVANCED: $382.35

**STATEMENT TOTAL:** **$15,047.35**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



Betts
Patterson
Mines

A T T O R N E Y S

www.bpmlaw.com
Tax ID: 91-1155124

June 7, 2018
Client/Matter No. 8404-0001
Statement No. 537794

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through May 31, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 05/01/2018 | SRJ | Email correspondence with J. Nelson regarding settlement conference; discussions with N. Moore regarding upcoming depositions and protective order. | 0.70 | 192.50 |
| 05/01/2018 | NAM | Prepare for settlement conference and analyze expert rebuttal reports in preparation for depositions. | 0.50 | 112.50 |
| 05/01/2018 | JDN | Prepare for settlement meeting; attend settlement meeting; post-meeting call from A. Escobar; confer with S. Johnson; report to T. Ruiz and M. Ocampo; work on answers to interrogatories; work on responses to document requests. | 5.50 | 2,337.50 |
| 05/02/2018 | SRJ | Discussions with J. Nelson and N. Moore regarding settlement conference, upcoming depositions, defendants' request for continuance, and protective order; review draft emails responding to A. Escobar on continuance issue; email correspondence with M. Ocampo regarding continuance and discovery responses. | 1.50 | 412.50 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/02/2018 | NAM | Analyze response to defendant's request for an extension of trial date and related deadlines and draft email to defendant's counsel regarding same, draft amended deposition notices to defendant's experts, and analyze ███████████. | 2.10 | 472.50 |
| 05/02/2018 | JDN | Work on answers to interrogatories; work on responses to document requests; work on request for a continuance; prepare for upcoming Flow depositions. | 1.50 | 637.50 |
| 05/03/2018 | SRJ | Discussions with J. Nelson and N. Moore regarding settlement conference and upcoming depositions; review draft protective order; begin to review Flow's motion for a continuance and protective order. | 2.10 | 577.50 |
| 05/03/2018 | NAM | Identify and compile documents for deposition preparation. | 1.20 | 270.00 |
| 05/03/2018 | NAM | Draft protective order and email to clients regarding same; send amended deposition notices for Flow's experts. | 3.10 | 697.50 |
| 05/03/2018 | JDN | Prepare to take upcoming Flow depositions; work on amended deposition notices. | 1.20 | 510.00 |
| 05/04/2018 | SRJ | Discussions with J. Nelson regarding upcoming depositions and Flow's motion for a continuance and protective order; continue to review Flow's motion for a continuance and consider arguments in response; email correspondence with A. Escobar and M. Ocampo regarding same. | 2.40 | 660.00 |
| 05/04/2018 | JDN | Prepare to take three Flow depositions; analyze Flow's motion for a continuance; begin drafting appropriate response; strategy discussions with S. Johnson. | 1.80 | 765.00 |
| 05/07/2018 | SRJ | Discussions with N. Moore and J. Nelson regarding Flow's motion for a continuance and our opposition and discovery responses; email correspondence with M. Ocampo regarding discovery and interrogatory answers; work on preparing documents for production; review Flow's discovery responses. | 2.10 | 577.50 |
| 05/07/2018 | NAM | Email to D. Tischler regarding deposition; analyze ███████████; review documents sent by client. . | 0.90 | 202.50 |
| 05/07/2018 | NAM | Draft opposition to motion for extension of time. | 4.40 | 990.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 05/07/2018 | JDN | Draft RF's opposition to Flow's motion for a continuance; work on RF's answers to interrogatories and document requests; strategy discussions with M. Ocampo, S. Johnson, and N. Moore. | 0.60 | 255.00 |
|---|---|---|---|---|
| 05/08/2018 | SRJ | Discussions with N. Moore and J. Nelson regarding Flow's motion for a continuance and our opposition and discovery responses; email correspondence with M. Ocampo regarding discovery and interrogatory answers; work on preparing documents for production. | 1.10 | 302.50 |
| 05/08/2018 | NAM | Draft opposition to motion for a continuance and revise protective order. | 8.40 | 1,890.00 |
| 05/08/2018 | JDN | Work on interrogatory answers; work on producing documents; work on protective order; work on continuance opposition; study expert reports; analyze Flow's discovery responses. | 1.80 | 765.00 |
| 05/09/2018 | SRJ | Discussions with N. Moore and J. Nelson regarding Flow's motion for a continuance and our opposition and discovery responses; revise opposition in preparation for filing; email correspondence with M. Ocampo regarding discovery and interrogatory answers; continue to work on preparing documents for production. | 5.80 | 1,595.00 |
| 05/09/2018 | NAM | Continue drafting opposition to motion for a protective order and draft proposed order. | 5.80 | 1,305.00 |
| 05/09/2018 | JDN | Work on RF's opposition to Flow's motion for a continuance; work on answers to Flow's interrogatories; work on responses to Flow's document requests. | 2.40 | 1,020.00 |
| 05/10/2018 | SRJ | Discussions with N. Moore and J. Nelson regarding discovery responses and interrogatory answers; revise draft responses; email correspondence and call with M. Ocampo regarding discovery and interrogatory answers; continue to work on preparing documents for production. | 4.70 | 1,292.50 |
| 05/10/2018 | SLK | Prepare production to include translations, Solis folder, client emails, and documents from OneDrive. | 3.60 | 540.00 |
| 05/10/2018 | NAM | Draft discovery responses and email to client regarding same. | 3.40 | 765.00 |
| 05/10/2018 | JDN | Work on answers to Flow's interrogatories; work on responses to Flow's document requests. | 1.20 | 510.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 05/11/2018 | SRJ | Discussions with N. Moore and J. Nelson regarding discovery responses and interrogatory answers; revise draft responses; email correspondence and call with M. Ocampo regarding discovery and interrogatory answers; continue to work on preparing documents for production. | 1.10 | 302.50 |
|---|---|---|---|---|
| 05/11/2018 | NAM | Revise discovery responses and finalize for production. | 0.90 | 202.50 |
| 05/11/2018 | JDN | Finalize answers to interrogatories; finalize responses to document requests; finalize document production. | 4.20 | 1,785.00 |
| 05/14/2018 | SRJ | Review Flow's reply brief in support of motion for extension of time; begin to review Flow's document production; email correspondence with M. Ocampo regarding same; discussion with J. Nelson regarding timeline and deposition schedule. | 1.10 | 302.50 |
| 05/14/2018 | JDN | Analyze Flow's reply brief in support of its motion for a continuance and the supporting declaration; begin to analyze Flow's recent document production. | 0.70 | 297.50 |
| 05/16/2018 | SRJ | Discuss case status and upcoming deadlines with J. Nelson. | 0.30 | 82.50 |
| 05/17/2018 | SRJ | Discussion with J. Nelson and M. Tyson regarding case status, deadlines, and review of Flow documents. | 0.70 | 192.50 |
| 05/17/2018 | JDN | Analyze Flow's document production. | 1.20 | 510.00 |
| 05/17/2018 | MWT | Attorney meeting regarding discovery and trial preparation. | 0.60 | 165.00 |
| 05/17/2018 | MWT | Review demand letter and exhibits sent to defense counsel. | 0.50 | 137.50 |
| 05/23/2018 | SRJ | Email correspondence with M. Ocampo regarding decision on motion for a continuance and verification of discovery responses. | 0.30 | 82.50 |
| 05/24/2018 | SRJ | Email correspondence from M. Ocampo regarding verification signature. | 0.20 | 55.00 |
| 05/24/2018 | JDN | Emails with experts D. Tischler and D. Solis. | 0.10 | 42.50 |

**PROFESSIONAL SERVICES:**                                    $23,812.50

Tel  206.292.9988  Fax  206.343.7053  |  One Convention Place  |  701 Pike Street  |  Seattle, WA  98101  |  91-1155124

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 24.10 | 6,627.50 |
| SLK | Shane L. Kangas | 150.00 | 3.60 | 540.00 |
| NAM | Natalie A. Moore | 225.00 | 30.70 | 6,907.50 |
| JDN | James D. Nelson | 425.00 | 22.20 | 9,435.00 |
| MWT | Mark W. Tyson | 275.00 | 1.10 | 302.50 |
| | TOTAL FOR SERVICES | | 81.70 | $23,812.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/08/2018 | Solis Financial Forensics 8404-0001 Expert Professonal fees. | 675.00 |
| 05/15/2018 | SoundPath Conferencing 8404-0001 Readyconference plus Audio with client, 3/15/18. | 2.75 |
| 05/15/2018 | SoundPath Conferencing 8404-0001 Readyconference plus Audio with client, 3/13/18. | 41.58 |
| | Color Document Production | 341.00 |
| | Photocopies Expense | 120.15 |
| TOTAL COSTS ADVANCED: | | $1,180.48 |

**STATEMENT TOTAL:**　　　　　　　　　　　　　**$24,992.98**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



**Betts
Patterson
Mines**

ATTORNEYS

www.bpmlaw.com
Tax ID: 91-1155124

July 5, 2018
Client/Matter No. 8404-0001
Statement No. 538041

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through June 30, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 06/01/2018 | SRJ | Email correspondence with S. Kangas regarding Flow's production of documents. | 0.30 | 82.50 |
| 06/01/2018 | SLK | Organize and prepare index of documents received from client. | 2.60 | 390.00 |
| 06/04/2018 | SLK | Begin transfer and organize defendant's document production. | 0.60 | 90.00 |
| 06/06/2018 | SLK | Continue to organize defendant's document production. | 0.40 | 60.00 |
| 06/07/2018 | JDN | Analyze Flow's document production. | 1.20 | 510.00 |
| 06/08/2018 | SRJ | Continue to organize review of Flow documents and next steps given upcoming deadlines. | 0.40 | 110.00 |
| 06/11/2018 | SRJ | Email correspondence with A. Escobar and J. DeGroot regarding T. Ruiz verification page; continue to work on review of Flow's documents. | 0.50 | 137.50 |
| 06/11/2018 | JDN | Work on Flow document review. | 0.30 | 127.50 |
| 06/11/2018 | MWT | Continue to review and analyze letter to defense counsel regarding settlement proposal for purpose of preparing for June 12 attorney strategy meeting. | 0.40 | 110.00 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| 06/11/2018 | MWT | Begin to review and analyze expert reports and exhibits thereto for purpose of preparing for June 12 attorney strategy meeting. | 0.70 | 192.50 |
|---|---|---|---|---|
| 06/12/2018 | SRJ | Continue to work on review of Flow's documents; discussions with M. Tyson regarding document review project. | 0.80 | 220.00 |
| 06/12/2018 | MWT | Continue to review and analyze letter to defense counsel regarding settlement proposal for purpose of preparing for June 12 attorney strategy meeting. | 0.20 | 55.00 |
| 06/12/2018 | MWT | Continue to review and analyze expert reports and exhibits thereto for purpose of preparing for June 12 attorney strategy meeting. | 0.20 | 55.00 |
| 06/12/2018 | MWT | Attend attorney case strategy meeting. | 0.30 | 82.50 |
| 06/12/2018 | MWT | Begin to review and analyze defendant's responses and objections to plaintiff's first set of discovery requests. | 0.30 | 82.50 |
| 06/12/2018 | MWT | Begin to review and analyze documents produced by defendant in response to plaintiff's written discovery requests. | 0.40 | 110.00 |
| 06/13/2018 | MWT | Continue to review and analyze defendant's responses and objections to plaintiff's first set of discovery requests. | 0.30 | 82.50 |
| 06/13/2018 | MWT | Continue to review and analyze documents produced by defendant in response to plaintiff's written discovery requests. | 1.00 | 275.00 |
| 06/15/2018 | SRJ | Consider ████████████████████████████; discussions with J. Nelson regarding same. | 0.50 | 137.50 |
| 06/15/2018 | JDN | Analyze Flow's recent document production; discuss ██████████████████ with S. Johnson. | 0.90 | 382.50 |
| 06/18/2018 | SRJ | Consider ███████████████████ ████████████████████. | 0.40 | 110.00 |
| 06/18/2018 | JDN | Work on review of Flow's document production. | 0.30 | 127.50 |
| 06/22/2018 | JDN | Emails with co-counsel M. Ocampo and liability expert D. Tischler. | 0.30 | 127.50 |
| 06/26/2018 | SRJ | Discussion with J. Nelson regarding case status and schedules, as well as issues with current trial date. | 0.50 | 137.50 |
| 06/27/2018 | SRJ | Discussion with J. Nelson regarding case status and schedules; discussions with M. Tyson regarding review of Flow documents and discovery issues; consider need for discovery conference with Flow to discuss deficient discovery responses. | 0.80 | 220.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 06/28/2018 | MWT | Continue to review and analyze plaintiff's discovery responses. | 0.20 | 55.00 |
| 06/28/2018 | MWT | Prepare memorandum summarizing plaintiff's written discovery responses and document production. | 0.40 | 110.00 |
| 06/29/2018 | MWT | Continue preparing memorandum summarizing plaintiff's written discovery responses and document production. | 0.60 | 165.00 |
| 06/29/2018 | MWT | Continue reviewing 1000+ documents produced by Flow for purpose of preparing summary of documents. | 0.80 | 220.00 |

**PROFESSIONAL SERVICES:**                                                    $4,565.00

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 4.20 | 1,155.00 |
| SLK | Shane L. Kangas | 150.00 | 3.60 | 540.00 |
| JDN | James D. Nelson | 425.00 | 3.00 | 1,275.00 |
| MWT | Mark W. Tyson | 275.00 | 5.80 | 1,595.00 |
| | TOTAL FOR SERVICES | | 16.60 | $4,565.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/19/2018 | SoundPath Conferencing 8404-0001 Telephone conference call-N. Moore. | 5.29 |
| TOTAL COSTS ADVANCED: | | $5.29 |

**STATEMENT TOTAL:**                                                          $4,570.29



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



www.bpmlaw.com
Tax ID: 91-1155124

August 6, 2018
Client/Matter No. 8404-0001
Statement No. 538363

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

RE: **Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through July 31, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 07/10/2018 | SRJ | Review ███████████████████████████████ ████████████████. | 0.60 | 165.00 |
| 07/11/2018 | SRJ | Review requirements for upcoming pretrial statement; discussions with J. Nelson regarding same and outstanding discovery issues; discussions with J. Taylor regarding letter to opposing counsel regarding outstanding discovery responses from Flow. | 1.80 | 495.00 |
| 07/11/2018 | JDN | Work on Rule 37/letter to opposing counsel requesting a discovery conference to cure defects in Flow's discovery responses. | 0.60 | 255.00 |
| 07/11/2018 | JLT | Discuss case with S. Johnson. | 0.30 | 67.50 |
| 07/11/2018 | JLT | Review documents in file to draft letter to opposing counsel. | 1.20 | 270.00 |
| 07/12/2018 | SRJ | Review and revise letter to opposing counsel regarding outstanding discovery issues. | 0.60 | 165.00 |
| 07/12/2018 | JDN | Work on Rule 37/letter to opposing counsel requesting a discovery conference to cure defects in Flow's discovery responses. | 0.90 | 382.50 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/12/2018 | JLT | Analyze documents and draft letter to opposing counsel. | 1.30 | 292.50 |
| 07/13/2018 | SRJ | Discussion with J. Taylor regarding revisions to discovery letter to opposing counsel and request for discovery conference. | 0.40 | 110.00 |
| 07/13/2018 | JDN | Work on Rule 37 letter to opposing counsel requesting a discovery conference to cure defects in Flow's discovery responses. | 0.60 | 255.00 |
| 07/13/2018 | JLT | Incorporate changes and draft letter to opposing counsel. | 3.20 | 720.00 |
| 07/16/2018 | SRJ | Review and revise discovery letter to opposing counsel. | 1.60 | 440.00 |
| 07/16/2018 | JDN | Work on Rule 37 letter to opposing counsel requesting a discovery conference to cure defects in Flow's discovery responses. | 1.10 | 467.50 |
| 07/16/2018 | JLT | Analyze documents and draft letter. | 1.10 | 247.50 |
| 07/17/2018 | SRJ | Review and revise letter to opposing counsel regarding outstanding discovery; discussions with J. Taylor and J. Nelson regarding same; email correspondence with M. Ocampo regarding same. | 1.10 | 302.50 |
| 07/17/2018 | JDN | Revise and finalize detailed Fed. R. Civ. P. 26/ and 37/ letter to Flow demanding a discovery conference to discuss Flow's woefully incomplete and tardy discovery responses. | 1.20 | 510.00 |
| 07/17/2018 | JLT | Revise letter to opposing counsel. | 0.20 | 45.00 |
| 07/18/2018 | SRJ | Email correspondence from A. Escobar regarding outstanding discovery and deadlines; consider appropriate response. | 0.30 | 82.50 |
| 07/18/2018 | JLT | Review documents and analyze legal arguments. | 1.20 | 330.00 |
| 07/19/2018 | SRJ | Discussions with J. Nelson and M. Tyson regarding response to Flow regarding discovery and upcoming deadlines; email correspondence with A. Escobar regarding outstanding discovery and proposed call to the court regarding pending motion to continue deadlines. | 1.40 | 385.00 |
| 07/19/2018 | JDN | Draft second letter to opposing counsel A. Escobar regarding RF's need for a discovery conference and Flow's proposed call to the court including strategy discussions with S. Johnson and M. Tyson as well as analysis of Judge Jones's practices and procedures web page in the context of motions to extend deadlines and LCR 7(b)(5) on undecided motions. | 1.20 | 510.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124

| 07/19/2018 | JDN | Begin drafting mandatory LCR 16(h) plaintiff's pretrial statement. | 0.30 | 127.50 |
|---|---|---|---|---|
| 07/19/2018 | JLT | Review correspondence and discuss next steps with S. Johnson. | 0.20 | 45.00 |
| 07/19/2018 | MWT | Review letter to defense counsel regarding discovery dispute for purpose of preparing for call with defense counsel regarding the same. | 0.20 | 45.00 |
| 07/19/2018 | MWT | Attorney meeting regarding discovery strategy. | 0.70 | 157.50 |
| 07/19/2018 | MWT | Research Western District of Washington local rules regarding issue of timing on decisions on motions to extend deadlines. | 0.20 | 45.00 |
| 07/19/2018 | MWT | Prepare plaintiff's pretrial statement. | 0.40 | 90.00 |
| 07/20/2018 | SRJ | Email correspondence with J. DeGroot regarding Flow's discovery responses and call to court. | 0.30 | 82.50 |
| 07/20/2018 | MWT | Continue preparing plaintiff's pretrial statement. | 0.70 | 157.50 |
| 07/20/2018 | MWT | Review complaint and answer for purpose of preparing plaintiff's pretrial statement. | 0.50 | 112.50 |
| 07/20/2018 | MWT | Review plaintiff's expert reports and exhibits for purpose of preparing plaintiff's pretrial statement. | 0.40 | 90.00 |
| 07/23/2018 | SRJ | Email correspondence with M. Ocampo regarding discovery letter; discussion with M. Tyson regarding call from court deputy; email correspondence with opposing counsel regarding timing on decision on motion to continue. | 0.50 | 137.50 |
| 07/23/2018 | MWT | Email with defense counsel regarding call to court on defendant's motion to continue trial. | 0.20 | 45.00 |
| 07/23/2018 | MWT | Continue reviewing expert reports and exhibits for purpose of preparing plaintiff's pretrial statement. | 1.50 | 337.50 |
| 07/23/2018 | MWT | Continue preparing plaintiff's pretrial statement. | 0.50 | 112.50 |
| 07/23/2018 | MWT | Review defendant's motion to continue trial for purpose of preparing for call regarding motion with court. | 0.30 | 67.50 |
| 07/23/2018 | MWT | Call to court with defense counsel regarding defendant's motion to continue trial. | 0.20 | 45.00 |
| 07/24/2018 | SRJ | Discussion with M. Tyson regarding pretrial statement. | 0.30 | 82.50 |
| 07/24/2018 | MWT | Continue preparing plaintiff's pretrial statement. | 1.20 | 270.00 |
| 07/24/2018 | MWT | Continue reviewing expert reports and exhibits for purpose of preparing plaintiff's pretrial statement. | 0.90 | 202.50 |
| 07/24/2018 | MWT | Continue reviewing plaintiff's complaint for purpose of preparing plaintiff's pretrial statement. | 0.20 | 45.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 07/25/2018 | SRJ | Discussion with J. Nelson regarding pre-trial statement and upcoming deadlines. | 0.40 | 110.00 |
|---|---|---|---|---|
| 07/25/2018 | JDN | Work on mandatory LCR 16 plaintiff's pretrial statement including strategy discussions with S. Johnson. | 0.30 | 127.50 |
| 07/25/2018 | MWT | Continue preparing plaintiff's pretrial statement. | 0.30 | 67.50 |
| 07/26/2018 | SRJ | Email correspondence from courtroom deputy regarding request for status memorandum regarding pending motion for continuance; begin to consider responses regarding status of discovery and pretrial schedule. | 0.60 | 165.00 |
| 07/26/2018 | JDN | Analyze email from Judge Jones's in-court deputy V. Erickson requiring responses to trial date-related questions by August 2. | 0.30 | 127.50 |
| 07/26/2018 | MWT | Continue preparing plaintiff's pretrial statement. | 0.40 | 90.00 |
| 07/27/2018 | SRJ | Begin drafting status report regarding status of discovery and pending motion for continuance; review draft pre-trial statement; discussions with J. Nelson, J. Taylor, and M. Tyson regarding same. | 3.60 | 990.00 |
| 07/27/2018 | JDN | Work on status report to Judge Jones; work on deposition preparation; work on trial PowerPoint slides; work on trial witness strategy. | 1.10 | 467.50 |
| 07/27/2018 | JLT | Analyze discovery responses; meeting to discuss next steps; review case status report. | 5.10 | 1,147.50 |
| 07/27/2018 | MWT | Continue preparing plaintiff's pretrial statement. | 2.10 | 472.50 |
| 07/27/2018 | MWT | Continue reviewing expert reports and exhibits for purpose of preparing plaintiff's pretrial statement. | 1.10 | 247.50 |
| 07/27/2018 | MWT | Attorney strategy meeting regarding defendant's motion to continue trial and plaintiff's pretrial statement. | 0.50 | 112.50 |
| 07/30/2018 | SRJ | Continue drafting status report regarding status of discovery and pending motion for continuance; continue revising draft pretrial statement; discussions with J. Nelson, J. Taylor, and M. Tyson regarding same; email correspondence with M. Ocampo, D. Solis, and D. Tischler regarding changes to discovery and trial schedule; email correspondence with J. DeGroot regarding status report to court. | 3.30 | 907.50 |
| 07/30/2018 | JDN | Draft and revise status report ordered by Judge Jones; review email to M. Ocampo and from J. DeGroot regarding same. | 0.60 | 255.00 |
| 07/30/2018 | JLT | Correspondence. | 0.20 | 45.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 07/31/2018 | SRJ | Continue revising draft pretrial statement; email correspondence with M. Ocampo regarding changes to discovery and trial schedule; email correspondence with J. DeGroot regarding status report to court. | 1.30 | 357.50 |
|---|---|---|---|---|
| 07/31/2018 | JDN | Work on status report requested by Judge Jones including emails with M. Ocampo, D. Tischler, D. Solis, and J. DeGroot. | 0.60 | 255.00 |
| 07/31/2018 | MWT | Revise plaintiff's pretrial statement. | 0.70 | 157.50 |

**PROFESSIONAL SERVICES:** $14,897.50

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT | |
|---|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 18.10 | 4,977.50 | |
| JDN | James D. Nelson | 425.00 | 8.80 | 3,740.00 | |
| JLT | Jesse L. Taylor | 225.00 | 12.80 | 2,880.00 | |
| JLT | Jesse L. Taylor | 275.00 | 1.20 | 330.00 | Reduced to lower rate of $225/hour |
| MWT | Mark W. Tyson | 225.00 | 13.20 | 2,970.00 | |
| | TOTAL FOR SERVICES | | 54.10 | $14,897.50 | |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Color Document Production | 10.50 |
| | Photocopies Expense | 5.70 |
| TOTAL COSTS ADVANCED: | | $16.20 |

**STATEMENT TOTAL:** $14,913.70



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



www.bpmlaw.com
Tax ID: 91-1155124

September 10, 2018
Client/Matter No. 8404-0001
Statement No. 538744

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through August 31, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 08/01/2018 | SRJ | Continue revising draft pretrial statement; revise status report; call with J. DeGroot regarding status report to court; discussions with J. Nelson and M. Tyson regarding same. | 1.70 | 467.50 |
| 08/01/2018 | JLT | Correspondence and discussion with S. Johnson. | 0.20 | 55.00 |
| 08/01/2018 | MWT | Continue revising plaintiff's pretrial statement. | 1.20 | 330.00 |
| 08/01/2018 | MWT | Continue to review and analyze expert reports and exhibits for purpose of revising plaintiff's pretrial statement. | 0.80 | 220.00 |
| 08/02/2018 | SRJ | Continue revising draft pretrial statement; revise status report; discussions with J. Nelson and M. Tyson regarding same; review Flow's status report. | 1.00 | 275.00 |
| 08/02/2018 | JDN | Draft and revise plaintiff's pretrial statement; revise and finalize RF's status report to Judge Jones. | 0.60 | 255.00 |
| 08/02/2018 | JLT | Review status report and document production. | 1.70 | 467.50 |
| 08/02/2018 | MWT | Continue to review client financial documents for purpose of revising plaintiff's pretrial statement. | 0.60 | 165.00 |
| 08/02/2018 | MWT | Continue revising plaintiff's pretrial statement. | 1.00 | 275.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/02/2018 | MWT | Continue to review complaint for purpose of revising plaintiff's pretrial statement. | 0.20 | 55.00 |
| 08/03/2018 | SRJ | Continue revising draft pretrial statement; revise status report; call with J. DeGroot regarding Flow's document production and stipulated protective order. | 1.40 | 385.00 |
| 08/03/2018 | JDN | Revise and finalize plaintiff's pretrial statement; analyze Flow's status report to Judge Jones; begin to analyze Flow's document production. | 1.80 | 765.00 |
| 08/03/2018 | JLT | Review defendant's status report and responses to interrogatories. | 0.40 | 110.00 |
| 08/03/2018 | MWT | Continue revising plaintiff's pretrial statement. | 0.50 | 137.50 |
| 08/03/2018 | MWT | Continue to review client financial documents for purpose of revising plaintiff's pretrial statement. | 0.30 | 82.50 |
| 08/06/2018 | SRJ | Discussions with J. Taylor regarding Flow's document production and discovery dispute. | 0.70 | 192.50 |
| 08/06/2018 | JDN | Analyze Flow's document production. | 0.30 | 127.50 |
| 08/06/2018 | JLT | Review document production. | 3.10 | 852.50 |
| 08/08/2018 | JLT | Document review. | 0.20 | 45.00 |
| 08/09/2018 | JDN | Review Judge Jones's orders; review Flow's production. | 0.60 | 255.00 |
| 08/09/2018 | JLT | Document review. | 3.80 | 855.00 |
| 08/09/2018 | JLT | Review defendant's amended responses and objections to plaintiff's first set of interrogatories and requests for production of documents. | 1.70 | 382.50 |
| 08/10/2018 | JLT | Document review. | 4.80 | 1,080.00 |
| 08/10/2018 | JLT | Call with opposing counsel; discuss depositions. | 0.60 | 135.00 |
| 08/13/2018 | JDN | Analyze email from M. Ocampo discussing strategy options going forward. | 0.60 | 255.00 |
| 08/13/2018 | JLT | Document review. | 2.90 | 652.50 |
| 08/13/2018 | JLT | Correspondence with M. Ocampo; review Fed. R. Civ. P. 30(b)(6) topics. | 0.70 | 157.50 |
| 08/13/2018 | JLT | Draft notice of appearance. | 0.30 | 67.50 |
| 08/15/2018 | JLT | Document review. | 1.00 | 225.00 |
| 08/17/2018 | SLK | Meeting with J. Taylor to discuss management of plaintiff's production. | 0.20 | 30.00 |
| 08/17/2018 | JLT | Document review and organization. | 0.70 | 157.50 |
| 08/20/2018 | JDN | Preparation for and conference call with A. Escobar, J. DeGroot, and A. Walker to discuss deposition logistics, locations and schedules. | 1.20 | 510.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/20/2018 | JLT | Document review; review correspondence for call with opposing counsel. | 0.90 | 202.50 |
| 08/20/2018 | JLT | Meeting with J. Nelson to discuss next steps. | 0.50 | 112.50 |
| 08/20/2018 | JLT | Correspondence with opposing counsel; review deposition notices. | 0.30 | 67.50 |
| 08/20/2018 | JLT | Call with opposing counsel regarding depositions. | 0.70 | 157.50 |
| 08/20/2018 | JLT | Review ███████ ███████████. | 1.40 | 315.00 |
| 08/21/2018 | SLK | Begin review and classification marking of Flow's production. | 4.40 | 660.00 |
| 08/21/2018 | JDN | Prepare for approximately ten upcoming fact and expert depositions. | 1.20 | 510.00 |
| 08/21/2018 | JLT | Organize document production. | 0.30 | 67.50 |
| 08/22/2018 | JLT | Review documents and interrogatories. | 2.60 | 585.00 |
| 08/23/2018 | JDN | Discuss status and strategy with J. Taylor. | 0.30 | 127.50 |
| 08/23/2018 | JLT | Document and interrogatory review. | 7.70 | 1,732.50 |
| 08/24/2018 | JLT | Analyze complaint and expert reports; prepare ███████████████████. | 6.70 | 1,507.50 |
| 08/27/2018 | JDN | Work on determining which documents to translate; work on ███████████████; work on preparing for upcoming lay and expert depositions; analyze ██████ ███████████████; confer with J. Taylor regarding depositions and summary judgment; conference call with Flow's counsel on depositions; email to T. Ruiz and M. Ocampo ███████████. | 1.20 | 510.00 |
| 08/27/2018 | JLT | Meeting with J. Nelson; correspondence with M. Ocampo; ███████████████; conference call with opposing counsel. | 8.60 | 1,935.00 |
| 08/28/2018 | JDN | Work on deposition preparation notebook; emails with M. Ocampo on deposition schedule; work on review of newly-produced Flow documents. | 1.20 | 510.00 |
| 08/28/2018 | JLT | Meeting with J. Nelson and emails with M. Ocampo. | 0.30 | 67.50 |
| 08/28/2018 | JLT | Revierw Flow documents; emails with M. Ocampo; ███████████. | 2.40 | 540.00 |
| 08/29/2018 | JDN | Prepare for seven Ruiz Fajardo depositions and five Flow depositions including strategy discussions and emails with M. Ocampo and J. Taylor. | 2.40 | 1,020.00 |
| 08/29/2018 | JLT | Correspondence with M. Ocampo. | 0.20 | 45.00 |
| 08/29/2018 | JLT | Organize exhibits ███████████████. | 3.50 | 787.50 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| 08/30/2018 | JDN | Prepare for seven Ruiz Fajardo depositions and five Flow depositions; draft Ruiz Fajardo's motion for partial summary judgment on liability. | 2.10 | 892.50 | Removed half |
| 08/30/2018 | JLT | Revise narrative for depositions; meeting with S. Kangas to discuss exhibits; document review; meeting with J. Nelson; ███████████ ████. | 4.70 | 1,057.50 | |
| 08/30/2018 | JLT | Meeting with J. Nelson; revisions to deposition statement of facts; compile exhibits; correspondence with M. Ocampo. | 2.80 | 630.00 | |
| 08/31/2018 | SLK | Review production to identify documents referenced in factual statement in both English and Spanish. | 2.20 | 330.00 | |
| 08/31/2018 | SLK | Prepare documents referenced in factual statement for submittal. | 1.40 | 210.00 | |
| 08/31/2018 | JDN | Prepare for seven Ruiz Fajardo depositions and five Flow depositions; draft Ruiz Fajardo's motion for partial summary judgment on liability. | 1.80 | 765.00 | Removed half |
| 08/31/2018 | JLT | Review statement of facts; research ████████ ███████████████████████. | 6.10 | 1,372.50 | |

**PROFESSIONAL SERVICES:**                                     $26,742.50

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT | |
|---|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 4.80 | 1,320.00 | |
| SLK | Shane L. Kangas | 150.00 | 8.20 | 1,230.00 | |
| JDN | James D. Nelson | 425.00 | 15.30 | 6,502.50 | |
| JLT | Jesse L. Taylor | 225.00 | 66.40 | 14,940.00 | |
| JLT | Jesse L. Taylor | 275.00 | 5.40 | 1,485.00 | Discounted to lower rate of $225/hour |
| MWT | Mark W. Tyson | 275.00 | 4.60 | 1,265.00 | |
| | TOTAL FOR SERVICES | | 104.70 | $26,742.50 | |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Photocopies Expense | 29.25 |
| TOTAL COSTS ADVANCED: | | $29.25 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124

**STATEMENT TOTAL:**                                                                                      **$26,771.75**





www.bpmlaw.com
Tax ID: 91-1155124

October 22, 2018
Client/Matter No. 8404-0001
Statement No. 539240

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through September 30, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT | |
|---|---|---|---|---|---|
| 09/04/2018 | JDN | Prepare for seven Ruiz Fajardo depositions and five Flow depositions; consider Ruiz Fajardo's motion for partial summary judgment on liability; conference call with M. Ocampo and J. Taylor. | 1.80 | 765.00 | Removed half |
| 09/04/2018 | JLT | Draft motion for summary judgment; analyze settlement and demand letters. | 3.10 | 697.50 | Removed half |
| 09/04/2018 | JLT | Meeting with J. Nelson to discuss next steps; emails with opposing counsel regarding translator. | 0.20 | 45.00 | |
| 09/04/2018 | JLT | Review correspondence with M. Ocampo. | 0.20 | 45.00 | |
| 09/04/2018 | JLT | Emails with M. Ocampo and M. Malinowski to set up Skype calls. | 0.50 | 0.00 | No Charge |
| 09/04/2018 | JLT | Research ██████████████████. | 0.60 | 135.00 | |
| 09/04/2018 | JLT | Skype call with M. Ocampo. | 0.50 | 112.50 | |
| 09/05/2018 | JDN | Emails with M. Ocampo regarding ████████████; emails with J. DeGroot regarding deposition scheduling; emails with J. Taylor regarding interpreters; deposition preparation by Skype meeting. | 2.40 | 1,020.00 | |

| 09/05/2018 | JLT | Document review; correspondence with opposing counsel. | 2.00 | 450.00 | |
|------------|-----|----------|------|--------|---|
| 09/05/2018 | JLT | Skype call with M. Ocampo and Ruiz Fajardo employees. | 1.10 | 247.50 | |
| 09/05/2018 | JLT | Correspondence with M. Ocampo to schedule depositions; review correspondence; analyze documents for depositions. | 1.40 | 315.00 | |
| 09/06/2018 | JLT | Correspondence with M. Ocampo and opposing counsel; draft deposition schedule. | 0.60 | 135.00 | |
| 09/06/2018 | JLT | Deposition preparation; analyze deposition documents. | 0.70 | 157.50 | |
| 09/06/2018 | JLT | Research and draft summary judgment motion. | 2.80 | 630.00 | Removed |
| 09/06/2018 | JLT | Correspondence with M. Ocampo and opposing counsel concerning deposition scheduling. | 0.30 | 67.50 | |
| 09/07/2018 | JDN | Prepare for seven Ruiz Fajardo depositions and five Flow depositions; consider ███████████ ███████████████████; strategy discussions with J. Taylor; strategy emails with M. Ocampo; call to liability expert D. Tischler; call to damages expert D. Solis. | 2.10 | 892.50 | |
| 09/07/2018 | JLT | Correspondence with M. Ocampo; draft deposition schedule; discuss schedule with J. Nelson; review translator resumes. | 1.00 | 225.00 | |
| 09/07/2018 | JLT | Deposition preparation. | 0.80 | 180.00 | |
| 09/07/2018 | JLT | Meeting with N. Khachatourians to discuss deposition strategy. | 0.30 | 67.50 | |
| 09/07/2018 | JLT | Correspondence with M. Ocampo and J. Nelson regarding deposition schedule. | 0.30 | 67.50 | |
| 09/07/2018 | JLT | Call with opposing counsel regarding deposition schedule; correspondence with J. Nelson. | 0.20 | 45.00 | |
| 09/10/2018 | JDN | Emails with liability expert D. Tischler; emails with damages expert D. Solis; emails regading deposition schedule; prepare for lay witness depositions; prepare for Fed. R. Civ. P. 30(b)(6) depositions. | 1.80 | 765.00 | |
| 09/10/2018 | JLT | Correspondence; reivew case authority alert. | 0.70 | 157.50 | |
| 09/10/2018 | JLT | Discussion with J. Nelson regarding next steps; correspondence with M. Ocampo and opposing counsel regarding deposition schedules. | 0.40 | 90.00 | |
| 09/11/2018 | JDN | Prepare for twelve RF and Flow lay and expert depositions. | 1.50 | 637.50 | |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124

| 09/11/2018 | JLT | Correspondence with M. Ocampo and opposing counsel. | 0.20 | 45.00 |
|---|---|---|---|---|
| 09/11/2018 | JLT | Analyze liability rebuttal expert report; correspondence. | 1.80 | 405.00 |
| 09/12/2018 | SLK | Prepare reference notebook regarding documents referenced in factual statement for submittal. | 1.10 | 165.00 |
| 09/12/2018 | JDN | Prepare for twelve RF and Flow lay and expert depositions. | 2.10 | 892.50 |
| 09/12/2018 | JLT | Correspondence with opposing counsel. | 0.10 | 22.50 |
| 09/12/2018 | JLT | Correspondence with opposing counsel and M. Ocampo; meeting with J. Nelson to discuss depositions. | 0.50 | 112.50 |
| 09/12/2018 | JLT | Review statement of facts and exhibits for depositions. | 0.70 | 157.50 |
| 09/12/2018 | JLT | Correspondence with M. Ocampo and J. Nelson. | 0.10 | 22.50 |
| 09/13/2018 | JDN | Prepare for and defend C. Cortes's deposition. | 5.00 | 2,125.00 |
| 09/13/2018 | JDN | Prepare for twelve RF and Flow lay and expert depositions. | 2.00 | 850.00 |
| 09/13/2018 | JLT | Correspondence with M. Ocampo. | 0.10 | 22.50 |
| 09/13/2018 | JLT | Review correspondence with M. Ocampo and opposing counsel; review fact book for depositions. | 1.10 | 247.50 |
| 09/13/2018 | JLT | Call with opposing counsel; correspondence with J. Nelson; review exhibits for deposition. | 0.30 | 67.50 |
| 09/13/2018 | JLT | Deposition of C. Cortes. | 5.50 | 1,237.50 |
| 09/14/2018 | JDN | Defend J. Gomez's deposition. | 4.00 | 1,700.00 |
| 09/14/2018 | JDN | Prepare for ten RF and Flow lay and expert depositions. | 2.00 | 850.00 |
| 09/14/2018 | JLT | Deposition of J. Gomez. | 4.00 | 900.00 |
| 09/14/2018 | JLT | Schedule court reporter for depositions; review Flow's objections to 30(b)(6) topics. | 1.60 | 360.00 |
| 09/14/2018 | JLT | Correspondence with court reporter, J. Nelson, M. Ocampo, and opposing counsel. | 0.40 | 90.00 |
| 09/17/2018 | JDN | Prepare for J. Gomez, C. Mette, and C. Wakefield depositions. | 2.10 | 892.50 |
| 09/17/2018 | JLT | Correspondence with M. Ocampo, opposing counsel. | 0.20 | 45.00 |
| 09/17/2018 | JLT | Meeting with J. Nelson to discuss deposition strategy. | 0.30 | 67.50 |
| 09/17/2018 | JLT | Review deposition transcript of J. Gomez. | 0.80 | 180.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 09/17/2018 | JLT | Review exhibits to identify potential deposition material. | 1.30 | 292.50 |
|---|---|---|---|---|
| 09/17/2018 | JLT | Call with opposing counsel regarding deposition schedule. | 0.10 | 22.50 |
| 09/17/2018 | JLT | Correspondence with opposing counsel. | 0.20 | 45.00 |
| 09/18/2018 | JDN | Prepare for and take depositions of J. Gomez and C. Mette from Flow. | 2.80 | 1,190.00 |
| 09/18/2018 | JDN | Prepare for C. Wakefield's deposition. | 1.40 | 595.00 |
| 09/18/2018 | JDN | Skype conference call with Bogota, Columbia co-counsel M. Ocampo to discuss deposition status and strategy. | 0.60 | 255.00 |
| 09/18/2018 | JLT | Depositions of C. Mette and J. Gomez. | 3.00 | 675.00 |
| 09/18/2018 | JLT | Correspondence with M. Ocampo and opposing counsel. | 0.50 | 112.50 |
| 09/18/2018 | JLT | Meeting with J. Nelson to discuss deposition preparation. | 0.50 | 112.50 |
| 09/18/2018 | JLT | Conference call with M. Ocampo; discussion with J. Nelson and review of documents. | 0.80 | 180.00 |
| 09/19/2018 | JDN | Prepare and take C. Wakefield's deposition. | 2.80 | 1,190.00 |
| 09/19/2018 | JDN | Calls and emails with liability expert D. Tischler to prepare for his September 25 deposition. | 1.20 | 510.00 |
| 09/19/2018 | JLT | Correspondence with M. Ocampo; review translation notes. | 0.20 | 45.00 |
| 09/19/2018 | JLT | Document review for deposition preparation. | 1.60 | 360.00 |
| 09/19/2018 | JLT | Deposition of C. Wakefield. | 2.90 | 652.50 |
| 09/20/2018 | JLT | Correspondence with court reporter and opposing counsel regarding deposition rescheduling. | 0.10 | 22.50 |
| 09/20/2018 | JLT | Review transcripts of C. Mette and J. Gomez depositions. | 0.50 | 112.50 |
| 09/20/2018 | JLT | Correspondence with M. Ocampo regarding translation of emails. | 0.10 | 22.50 |
| 09/21/2018 | JLT | Correspondence with court reporter; review transcript of J. Gomez deposition. | 0.70 | 157.50 |
| 09/21/2018 | JLT | Deposition preparation and document review. | 1.00 | 225.00 |
| 09/23/2018 | JLT | Correspondence with court reporter's office. | 0.10 | 22.50 |
| 09/24/2018 | JDN | Prepare for and attend C. Gomez's deposition; forward post-July 2017 operation logs to D. Solis; emails with D. Solis regarding the same; prepare for D. Tischler and R. Fincher depositions; work on producing RF's maintenance logs. | 4.00 | 1,700.00 |
| 09/24/2018 | JLT | Deposition of C. Gomez; rescheduling depositions. | 3.70 | 832.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 09/24/2018 | JLT | Correspondence with opposing counsel; expert witness deposition preparation; analyze expert reports; discussion with J. Nelson. | 0.80 | 180.00 |
| 09/25/2018 | JDN | Prepare for and defend D. Tischler's deposition. | 4.70 | 1,997.50 |
| 09/25/2018 | JLT | Deposition of D. Tischler. | 4.70 | 1,057.50 |
| 09/26/2018 | SLK | Review client to documents to locate original version of the 2013 business plan. | 0.40 | 60.00 |
| 09/26/2018 | JDN | Prepare for T. Ruiz's deposition; emails with M. Ocampo; call with D. Solis. | 1.20 | 510.00 |
| 09/26/2018 | JLT | Call with opposing counsel. | 0.30 | 67.50 |
| 09/26/2018 | JLT | Correspondence with M. Ocampo, J. Nelson, and S. Kangas. | 0.10 | 22.50 |
| 09/27/2018 | JDN | Prepare for T. Ruiz's deposition; prepare for J. Ramirez's deposition; emails to expert D. Tischler; call from expert D. Tischler; produce maintenance logs. | 1.20 | 510.00 |
| 09/27/2018 | JLT | Discussion with J. Nelson; correspondence with court reporter. | 0.30 | 67.50 |
| 09/27/2018 | JLT | Call with opposing counsel; correspondence with S. Kangas. | 0.10 | 22.50 |
| 09/27/2018 | JLT | Correspondence with M. Ocampo and opposing counsel. | 0.30 | 67.50 |
| 09/27/2018 | JLT | Review maintenance logs. | 1.90 | 427.50 |
| 09/28/2018 | JDN | Defend T. Ruiz and J. Raimirez depositions. | 8.00 | 3,400.00 |
| 09/28/2018 | JLT | Depositions of T. Ruiz and J. Ramirez. | 8.00 | 1,800.00 |

**PROFESSIONAL SERVICES:**                                          $38,930.00

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SLK | Shane L. Kangas | 150.00 | 1.50 | 225.00 |
| JDN | James D. Nelson | 425.00 | 54.70 | 23,247.50 |
| JLT | Jesse L. Taylor | 0.00 | 0.50 | 0.00 |
| JLT | Jesse L. Taylor | 225.00 | 68.70 | 15,457.50 |
| | TOTAL FOR SERVICES | | 125.40 | $38,930.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11/2018 | Federal Express Corporation 8404-0001 6/25/18 FedEx Delivery to D. Tischler. | 34.31 |
| | Photocopies Expense | 108.75 |
| TOTAL COSTS ADVANCED: | | $143.06 |

**STATEMENT TOTAL:**      **$39,073.06**

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



www.bpmlaw.com
Tax ID: 91-1155124

November 6, 2018
Client/Matter No. 8404-0001
Statement No. 539379

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through October 31, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 10/01/2018 | JDN | Work on supplementing RF's liability and damages experts' reports with deposition testimony. | 0.60 | 255.00 |
| 10/01/2018 | JLT | Meeting with J. Nelson to discuss ███████ ████████████████; deposition transcripts. | 0.20 | 45.00 |
| 10/01/2018 | JLT | Correspondence with D. Tischler, D. Solis, and M. Ocampo. | 0.60 | 135.00 |
| 10/01/2018 | JLT | Research ████████████████████████ ████████████. | 1.40 | 315.00 |
| 10/02/2018 | JLT | Correspondence with J. Nelson, opposing counsel, and court reporter; review Exhibit 28 (Tischler notes). | 0.50 | 112.50 |
| 10/02/2018 | JLT | Correspondence with opposing counsel; review ███ ██████████████████████████ █. | 0.30 | 67.50 |
| 10/03/2018 | JLT | Correspondence with M. Ocampo; review deposition testimony of D. Tischler; prepare to respond to summary judgment motion. | 2.30 | 517.50 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| 10/03/2018 | JLT | Meeting with J. Nelson to discuss response to summary judgment motion. | 0.20 | 45.00 |
|---|---|---|---|---|
| 10/04/2018 | JLT | Analyze deposition testimony to incorporate into statement of facts. | 1.00 | 225.00 |
| 10/04/2018 | JLT | Correspondence with J. Nelson and D. Tischler about supplemental report. | 0.20 | 45.00 |
| 10/04/2018 | JLT | Analyze deposition testimony of T. Ruiz, J. Gomez, and C. Cortez, record new information, and incorporate deposition testimony into statement of facts. | 4.00 | 900.00 |
| 10/04/2018 | JLT | Call with D. Tischler regarding expert report; correspondence with J. Nelson regarding same. | 0.30 | 67.50 |
| 10/08/2018 | JDN | Work on updating D. Tischler and D. Solis's expert reports ███████████████████ | 0.40 | 170.00 |
| 10/08/2018 | JDN | Work on developing the trial theme ████ ████████████████████████ ██████████ | 0.60 | 255.00 |
| 10/08/2018 | JLT | Correspondence with J. Nelson, M. Ocampo, D. Tischler, and opposing counsel regarding deposition scheduling, supplemental expert reports, and trial preparation. | 1.50 | 337.50 |
| 10/08/2018 | JLT | Review expert reports to advise D. Tischler. | 0.30 | 67.50 |
| 10/09/2018 | JDN | Prepare for and attend an extensive Skype conference with T. Ruiz and M. Ocampo to discuss ████████████████████ ████████ | 0.90 | 382.50 |
| 10/09/2018 | JLT | Correspondence with J. Nelson; edits to statement of facts to incorporate deposition testimony. | 1.60 | 360.00 |
| 10/10/2018 | JLT | Correspondence with D. Tischler and M. Ocampo. | 0.30 | 67.50 |
| 10/10/2018 | JLT | Call with J. DeGroot; D. Solis; deposition scheduling. | 0.30 | 67.50 |
| 10/10/2018 | JLT | Discussion with J. Nelson; review document production and submit documents for translation; correspondence with S. Kangas regarding same. | 1.30 | 292.50 |
| 10/11/2018 | JDN | Work on liability ████████████████ ████ | 1.20 | 510.00 |
| 10/11/2018 | JLT | Correspondence with J. DeGroot, D. Tischler; update statement of facts; review document production. | 1.60 | 360.00 |
| 10/11/2018 | JLT | Analyze Supplemental report of D. Tischler; comments and correspondence with D. Tischler regarding same. | 3.00 | 675.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount | |
|------|----------|-------------|-------|--------|---|
| 10/12/2018 | JDN | Work on liability ███████████████████ █████ work on damages ██████████ ███████████ | 2.80 | 1,190.00 | |
| 10/12/2018 | JLT | Analyze supplemental report of D. Solis; correspondence with J. Nelson regarding same. | 0.50 | 112.50 | |
| 10/12/2018 | JLT | Correspondence with D. Solis and J. Nelson regarding finalization of expert report. | 0.10 | 22.50 | |
| 10/12/2018 | JLT | Correspondence with M. Ocampo and D. Tischler regarding answers to D. Tischler's questions. | 0.10 | 22.50 | |
| 10/12/2018 | JLT | Correspondence with D. Tischler. | 0.10 | 22.50 | |
| 10/12/2018 | JLT | Correspondence with opposing counsel; telephone call with D. Tischler. | 0.40 | 90.00 | |
| 10/12/2018 | JLT | Review supplemental report of D. Tischler; draft comments; compile exhibits; correspondence with J. Nelson and D. Tischler regarding same. | 0.80 | 180.00 | |
| 10/13/2018 | JLT | Compile Tischler exhibits; correspondence with opposing counsel regarding same. | 0.90 | 202.50 | |
| 10/15/2018 | JLT | Correspondence with opposing counsel. | 0.10 | 22.50 | |
| 10/16/2018 | JDN | Call from A. Escobar regarding D. Tischler's supplemental report and email to J. Taylor regarding the same. | 0.30 | 127.50 | |
| 10/16/2018 | JLT | Correspondence with D. Tischler regarding scheduling depositions; correspondence with J. Nelson and opposing counsel regarding same. | 0.20 | 45.00 | |
| 10/16/2018 | JLT | Research revocation and breach of warranty claims. | 1.20 | 270.00 | Removed half |
| 10/16/2018 | JLT | Correspondence with J. DeGroot and D. Tischler regarding rescheduling deposition. | 0.10 | 22.50 | |
| 10/17/2018 | SLK | Identify additional documents for translation. | 0.80 | 120.00 | |
| 10/17/2018 | JDN | Analyze dismissing rescission claim with J. Taylor; discuss D. Tischler's deposition with J. Taylor. | 0.30 | 127.50 | Removed half |
| 10/17/2018 | JLT | Discussion with J. Nelson regarding deposition and expert testimony/strategy; correspondence with D. Tischler and opposing counsel. | 0.30 | 67.50 | |
| 10/17/2018 | JLT | Deposition preparation; review D. Tischler supplemental report and exhibits. | 1.20 | 270.00 | |
| 10/17/2018 | JLT | Call with D. Tischler. | 0.10 | 22.50 | |
| 10/17/2018 | JLT | Correspondence with S. Kangas about Spanish document translation; document review; exhibit organization. | 1.50 | 337.50 | |
| 10/18/2018 | JDN | Analyze email from M. Ocampo regarding updates to system. | 0.20 | 85.00 | |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount | |
|------|----------|-------------|-------|--------|---|
| 10/18/2018 | JDN | Draft mandatory plaintiff's pretrial statement. | 0.30 | 127.50 | |
| 10/18/2018 | JDN | Prepare for the continuation of liability expert D. Tischler's expert deposition. | 0.40 | 170.00 | |
| 10/18/2018 | JLT | Correspondence and telephone call with D. Tischler regarding deposition notes; discussion with J. Nelson regarding same; deposition preparation and review of expert reports. | 2.00 | 450.00 | |
| 10/18/2018 | JLT | Deposition of D. Tischler and correspondence with J. Nelson regarding same. | 5.80 | 1,305.00 | |
| 10/19/2018 | JLT | Correspondence with D. Tischler. | 0.10 | 22.50 | |
| 10/19/2018 | JLT | Correspondence and telephone call with opposing counsel regarding expert reports and deposition rescheduling. | 0.20 | 45.00 | |
| 10/19/2018 | JLT | Correspondence with D. Tischler and opposing counsel regarding deposition rescheduling. | 0.20 | 45.00 | |
| 10/19/2018 | JLT | Call with D. Tischler. | 0.20 | 45.00 | |
| 10/23/2018 | JDN | Discuss rescission claim and summary judgment schedule with A. Escobar and J. DeGroot. | 0.30 | 127.50 | Removed half |
| 10/23/2018 | JLT | Correspondence with opposing counsel, D. Tischler, and J. Nelson concerning deposition schedule. | 0.20 | 45.00 | |
| 10/23/2018 | JLT | Deposition preparation and deposition of D. Tischler. | 1.20 | 270.00 | |
| 10/23/2018 | JLT | Call with D. Tischler to recap deposition and discuss next steps. | 0.10 | 22.50 | |
| 10/24/2018 | JDN | Work on opposition to Flow's motion for summary judgment by analyzing under what circumstances a consequential damages exclusion may survive where a limited repair remedy has failed of its essential purpose. | 1.10 | 467.50 | |
| 10/25/2018 | JDN | Work on opposition to Flow's motion for summary judgment by analyzing under what circumstances a consequential damages exclusion may survive where a limited repair remedy has failed of its essential purpose. | 2.40 | 1,020.00 | |
| 10/25/2018 | JDN | Call from J. DeGroot to meet and confer regarding Flow's motion for partial summary judgment and to discuss a potentially sensitive summary judgment motion exhibit. | 0.10 | 42.50 | |
| 10/26/2018 | JDN | Analyze Flow's motion for partial summary judgment and supporting declaration and begin RF's opposition. | 2.40 | 1,020.00 | |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street  | Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 10/26/2018 | JLT | Review Flow's motion for partial summary judgment; research cited case authority. | 6.00 | 1,350.00 |
| 10/29/2018 | JDN | Work on RA's opposition to Flow's motion for partial summary judgment. | 2.10 | 892.50 |
| 10/29/2018 | JDN | Work on liability expert D. Tischler's direct examination. | 0.60 | 255.00 |
| 10/29/2018 | JDN | Work on damages expert D. Solis's direct examination. | 0.50 | 212.50 |
| 10/29/2018 | JDN | Work on RA's opening statement and closing argument. | 0.70 | 297.50 |
| 10/29/2018 | JLT | Analyze summary judgment motion and exhibits; research breach of warranty, consequential damages; draft opposition to motion. | 6.50 | 1,462.50 |
| 10/30/2018 | JDN | Work on RA's opposition to Flow's motion for partial summary judgment. | 0.90 | 382.50 |
| 10/30/2018 | JLT | Research express and implied warranties; review deposition transcripts; draft opposition to summary judgment. | 6.90 | 1,552.50 |
| 10/31/2018 | JLT | Draft J. Nelson declaration; organize exhibits for declaration; correspondence with S. Kangas; edits to opposition motion; review supplemental R. Fincher report. | 5.80 | 1,305.00 |

**PROFESSIONAL SERVICES:** $22,570.00

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SLK | Shane L. Kangas | 150.00 | 0.80 | 120.00 |
| JDN | James D. Nelson | 425.00 | 19.10 | 8,117.50 |
| JLT | Jesse L. Taylor | 225.00 | 63.70 | 14,332.50 |
| | TOTAL FOR SERVICES | | 83.60 | $22,570.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Photocopies Expense | 7.80 |
| TOTAL COSTS ADVANCED: | | $7.80 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  |  91-1155124

**STATEMENT TOTAL:** $22,577.80





**Betts
Patterson
Mines**

A T T O R N E Y S

www.bpmlaw.com
Tax ID: 91-1155124

December 5, 2018
Client/Matter No. 8404-0001
Statement No. 539683

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through November 30, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 11/02/2018 | JDN | Work on RF's opposition to Flow's motion for partial summary judgment. | 2.10 | 892.50 |
| 11/02/2018 | JLT | Research additional case authority for opposition motion; edits to motion; discussion with J. Nelson regarding opposition to motion. | 6.70 | 1,507.50 |
| 11/05/2018 | SLK | Review finished translations for accuracy and completion of declaration. | 0.20 | 30.00 |
| 11/05/2018 | JDN | Work on RF's opposition to Flow's motion for partial summary judgment. | 2.40 | 1,020.00 |
| 11/05/2018 | JLT | Analyze new translated documents; draft opposition to motion; correspondence with J. Nelson; alterations to declaration of J. Nelson. | 3.50 | 787.50 |
| 11/05/2018 | JLT | Incorporate edits to opposition draft. | 1.90 | 427.50 |
| 11/06/2018 | JDN | Work on RF's opposition to Flow's motion for partial summary judgment. | 2.10 | 892.50 |
| 11/06/2018 | JDN | Draft and revise RF's opposition brief, declaration, and exhibits to Flow's motion for partial summary judgment. | 1.60 | 680.00 |

| 11/06/2018 | JLT | Research warranty remedies; discussion with J. Nelson; edits to opposition to motion. | 4.60 | 1,035.00 |
|---|---|---|---|---|
| 11/07/2018 | SLK | Begin preparing exhibits to opposition to motion for summary judgment. | 1.30 | 195.00 |
| 11/07/2018 | JDN | Work on Ruiz Fajardo's opposition to Flow's motion for partial summary judgment. | 5.50 | 2,337.50 |
| 11/07/2018 | JDN | Work on planning trial preparation (including deposition excerpts, D. Tischler direct, D. Solis direct, opening, closing, and jury instructions). | 0.50 | 212.50 |
| 11/07/2018 | JLT | Meeting with J. Nelson to discuss next steps for trial preparation. | 0.50 | 112.50 |
| 11/07/2018 | JLT | Edits to opposition brief and declaration of J. Nelson; analyze deposition testimony transcripts and note pertinent excerpts. | 6.00 | 1,350.00 |
| 11/08/2018 | SLK | Finish preparing exhibits to opposition to motion for summary judgment. | 1.10 | 165.00 |
| 11/08/2018 | SLK | Revise response to defendant's motion for partial summary judgment and complete citations to exhibits. | 1.60 | 240.00 |
| 11/08/2018 | JDN | Work on RF's opposition to Flow's motion for partial summary judgment. | 4.00 | 1,700.00 |
| 11/08/2018 | JLT | Edits to opposition motion; extract deposition transcripts; organize exhibits; edits to J. Nelson declaration. | 6.70 | 1,507.50 |
| 11/09/2018 | JDN | Finalize and file RF's opposition brief, declaration, and exhibits in opposition to Flow's motion for partial summary judgment. | 2.00 | 850.00 |
| 11/09/2018 | JLT | Discussion with S. Kangas regarding exhibits and opposition. | 0.70 | 157.50 |
| 11/12/2018 | JDN | Check the "as filed" versions of RF's summary judgment opposition brief, declaration, exhibits, and proposed order for accuracy and determine the appropriate form for Judge Jones's chambers copies. | 0.30 | 127.50 |
| 11/12/2018 | JLT | Confirm opposition filings with court. | 0.30 | 67.50 |
| 11/16/2018 | JLT | Analyze Flow's reply brief and exhibits; correspondence with J. Nelson. | 0.60 | 135.00 |
| 11/17/2018 | JLT | Telephone call with J. Nelson to discuss filing of a praecipe. | 0.20 | 45.00 |
| 11/19/2018 | SLK | Prepare praecipe to declaration in support of opposition to defendant's motion for summary judgment. | 0.20 | 30.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | | | | |
|------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
| 11/19/2018 | SLK | Identify and prepare additional documents for declaration in support of opposition to defendant's motion for partial summary judgment. | 1.30 | 195.00 |
| 11/19/2018 | JDN | Analyze Flow's reply in support of its motion for partial summary judgment; create praecipe adding translators' affidavits to J. Nelson declaration exhibits. | 1.20 | 510.00 |
| 11/19/2018 | JLT | Research, draft, and prepare amended exhibits for praecipe; correspondence with M. Ocampo, S. Kangas, L. Brown, and J. Nelson regarding same. | 2.60 | 585.00 |
| 11/19/2018 | JLT | Review and analyze Flow's motion for partial summary judgment, reply brief, and corresponding exhibits. | 1.80 | 405.00 |
| 11/20/2018 | JDN | Continue to analyze Flow's reply in support of its motion for partial summary judgment; continue to create praecipe adding translators' affidavits to J. Nelson declaration exhibits. | 0.90 | 382.50 |
| 11/20/2018 | JLT | Research local court rules for courtesy pleadings; correspondence with L. Brown to serve hard copies to chambers. | 0.60 | 135.00 |
| 11/20/2018 | JLT | Review RF's preliminary pretrial statement; draft new pretrial statement. | 1.10 | 247.50 |
| 11/20/2018 | JLT | Annotate deposition testimony of T. Ruiz. | 1.80 | 405.00 |
| 11/21/2018 | JDN | Continue to analyze Flow's reply in support of its motion for partial summary judgment. | 0.60 | 255.00 |
| 11/21/2018 | JLT | Review expert witness questions; review Flow's supplemental motion; analyze translation requirements; analyze motions for summary judgment. | 3.60 | 810.00 |
| 11/26/2018 | JLT | Correspondence with opposing counsel regarding deposition recordings; analyze Flow's supplemental motion to strike. | 0.30 | 67.50 |
| 11/27/2018 | JLT | Analyze direct examination templates; correspondence with D. Tischler; review of motions for summary judgment. | 3.00 | 675.00 |
| 11/28/2018 | JDN | Analyze Flow's surreply in support of its motion to strike. | 0.60 | 255.00 |

**PROFESSIONAL SERVICES:**                                                                $21,432.50

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SLK | Shane L. Kangas | 150.00 | 5.70 | 855.00 |
| JDN | James D. Nelson | 425.00 | 23.80 | 10,115.00 |
| JLT | Jesse L. Taylor | 225.00 | 46.50 | 10,462.50 |
| | TOTAL FOR SERVICES | | 76.00 | $21,432.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Photocopies Expense | 13.50 |
| TOTAL COSTS ADVANCED: | | $13.50 |

**STATEMENT TOTAL:**                                      **$21,446.00**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



www.bpmlaw.com
Tax ID: 91-1155124

January 14, 2019
Client/Matter No. 8404-0001
Statement No. 540241

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through December 31, 2018:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 12/03/2018 | JLT | Correspondence with opposing counsel and M. Ocampo; edits to pretrial statement; review sample pretrial orders; analyze Flow's answer to complaint. | 4.50 | 1,012.50 |
| 12/04/2018 | JDN | Work on plaintiff's pretrial statement; prepare for teleconference with opposing counsel; strategy discussions with M. Ocampo. | 1.20 | 510.00 |
| 12/04/2018 | JLT | Analyze expert report of D. Tischler and draft direct examination questions. | 4.50 | 1,012.50 |
| 12/05/2018 | JDN | Preparation for and conference call with A. Escobar, J. DeGroot, and A. Walker representing Flow regarding pretrial order process, motions in limine, and deposition videos. | 0.60 | 255.00 |
| 12/05/2018 | JLT | Conference call with opposing counsel to discuss pretrial motions and deadlines. | 0.40 | 90.00 |
| 12/05/2018 | JLT | Review correspondence and draft direct examination outlines. | 1.50 | 337.50 |
| 12/06/2018 | SRJ | Discussion with J. Nelson and J. Taylor regarding case status, depositions, and deadlines for trial preparations. | 1.10 | 302.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/06/2018 | JLT | Meeting with S. Johnson to discuss summary judgment, next steps. | 0.50 | 112.50 |
| 12/07/2018 | SRJ | Review summary judgment briefing to determine legal issues likely remaining for trial. | 3.30 | 907.50 |
| 12/07/2018 | JLT | Correspondence with court regarding courtesy copies of filings. | 0.20 | 45.00 |
| 12/08/2018 | JDN | Plan Ruiz Fajardo's trial presentation focusing on the T. Ruiz direct examination and the D. Tischler direct examination. | 1.20 | 510.00 |
| 12/10/2018 | SRJ | Continue to analyze issues to be addressed for trial, including use of deposition videos and proposed changes to deadlines; discussions with J. Nelson regarding same; email correspondence with J. DeGroot regarding schedule changes. | 1.70 | 467.50 |
| 12/11/2018 | SRJ | Continue to analyze issues to be addressed for trial, including use of deposition videos and proposed changes to deadlines; discussions with J. Nelson regarding same. | 1.50 | 412.50 |
| 12/12/2018 | SRJ | Continue to analyze issues to be addressed for trial, including use of deposition videos and proposed changes to deadlines; begin to review deposition transcripts for use at trial; discussions with J. Nelson regarding same. | 3.70 | 1,017.50 |
| 12/12/2018 | JLT | Correspondence with S. Johnson and opposing counsel regarding depositions, video recordings, and expert reports. | 0.20 | 45.00 |
| 12/13/2018 | SRJ | Continue to analyze issues to be addressed for trial, including motions in limine to prepare for call with opposing counsel; discussions with J. Taylor regarding same. | 2.50 | 687.50 |
| 12/13/2018 | JLT | Discussion with S. Johnson regarding motions for summary judgment. | 0.20 | 45.00 |
| 12/13/2018 | JLT | Review sample motions in limine to prepare for discussion with opposing counsel. | 1.00 | 225.00 |
| 12/14/2018 | SRJ | Continue to analyze issues to be addressed for trial, including motions in limine to prepare for call with opposing counsel; discussions with J. Taylor and J. Nelson regarding same; call with J. DeGroot regarding same; begin to review expert reports in order to determine if we want to exclude any testimony. | 5.70 | 1,567.50 |
| 12/14/2018 | JDN | Prepare for and attend telephone conference with opposing counsel J. DeGroot to discuss motions in limine. | 1.20 | 510.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/14/2018 | JLT | Meeting with J. Nelson and S. Johnson to discuss motions in limine. | 0.70 | 157.50 |
| 12/14/2018 | JLT | Research potential motions in limine. | 0.50 | 112.50 |
| 12/14/2018 | JLT | Call with opposing counsel to discuss motions in limine; organize and discuss expert reports and strategy with S. Johnson. | 1.20 | 270.00 |
| 12/17/2018 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor regarding pretrial statement revisions; continue to review expert reports in order to determine if we want to exclude any testimony. | 4.00 | 1,100.00 |
| 12/17/2018 | JLT | Edits to plaintiff's pretrial statement. | 1.90 | 427.50 |
| 12/17/2018 | JLT | Discuss pretrial statement and next steps with S. Johnson. | 0.30 | 67.50 |
| 12/17/2018 | JLT | Edits to pretrial statement; organize exhibits for pretrial statement. | 3.20 | 720.00 |
| 12/18/2018 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor regarding pretrial statement revisions; continue to review expert reports and deposition transcripts in order to determine if we want to exclude any testimony; email correspondence with J. DeGroot regarding agreed motions in limine. | 6.80 | 1,870.00 |
| 12/18/2018 | JDN | Work on RF's response to J. DeGroot's email proposal precluding liability experts from testifying about lost revenues. | 0.60 | 255.00 |
| 12/18/2018 | JDN | Work on cross examination of Flow's liability expert R. Fincher. | 0.30 | 127.50 |
| 12/18/2018 | JDN | Work on direct examination of RF's liability expert D. Tischler. | 0.30 | 127.50 |
| 12/18/2018 | JLT | Meeting with S. Johnson and J. Nelson to discuss motions in limine. | 0.50 | 112.50 |
| 12/18/2018 | JLT | Travel to DLA Piper and back to collect hard drive containing deposition video recordings. | 0.60 | 135.00 |
| 12/18/2018 | JLT | Review and organize deposition videos. | 0.50 | 112.50 |
| 12/19/2018 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor regarding pretrial statement revisions, translations and exhibit issues; continue to review expert reports and deposition transcripts in order to determine if we want to exclude any testimony. | 6.20 | 1,705.00 |
| 12/19/2018 | JLT | Review ███████████████████████ ████████████████████████. | 1.40 | 315.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| | | | | |
|---|---|---|---|---|
| 12/19/2018 | JLT | Edits to plaintiff's pretrial statement; compile exhibits for same; meeting with S. Johnson to discuss outstanding issues with pretrial statement and translation projects. | 1.50 | 337.50 |
| 12/20/2018 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor regarding pretrial statement revisions; translations and exhibit issues; continue to review expert reports and deposition transcripts in order to determine if we want to exclude any testimony. | 6.20 | 1,705.00 |
| 12/20/2018 | SLK | Begin preparing template of maintenance logs for use in translations. | 0.50 | 75.00 |
| 12/20/2018 | JDN | Work on plaintiff's pretrial statement; work on obtaining needed translations; work on listing deposition excerpts. | 0.60 | 255.00 |
| 12/20/2018 | JLT | Edits to pretrial statement exhibits. | 1.50 | 337.50 |
| 12/20/2018 | JLT | Review Judge Jones' courtroom procedures; call court deputy. | 0.30 | 67.50 |
| 12/20/2018 | JLT | Meeting with S. Johnson to discuss translation procedures, pretrial statement, and strategy. | 0.80 | 180.00 |
| 12/21/2018 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor regarding pretrial statement revisions, translations and exhibit issues; continue to review deposition transcripts in order to determine what portions of testimony we want to present at trial. | 5.60 | 1,540.00 |
| 12/21/2018 | JDN | Work on plaintiff's pretrial statement; work on deposition designations; work on trial exhibits/translations. | 1.50 | 637.50 |
| 12/21/2018 | JLT | Meeting with S. Johnson and J. Nelson to discuss pretrial statement and video depositions. | 0.50 | 112.50 |
| 12/21/2018 | JLT | Edits to pretrial statement; organization of pretrial statement exhibits and discussion with S. Kangas regarding same. | 2.60 | 585.00 |
| 12/24/2018 | JDN | Work on J. Gomez (Flow), C. Mette, and J. Gomez (RF) deposition designations. | 2.40 | 1,020.00 |
| 12/26/2018 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson and S. Kangas regarding pretrial statement revisions, start translations, and exhibit issues; continue to review deposition transcripts in order to determine what portions of testimony we want to present at trial. | 6.70 | 1,842.50 |
| 12/26/2018 | SLK | Continue preparing pretrial statement and exhibits. | 5.90 | 885.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/26/2018 | JDN | Discuss our strategy for deposition designations with S. Johnson and J. Taylor. | 0.60 | 255.00 |
| 12/26/2018 | JDN | Designate portions of J. Ramirez's deposition. | 1.50 | 637.50 |
| 12/26/2018 | JDN | Designate portions of C. Cortes's deposition. | 2.40 | 1,020.00 |
| 12/26/2018 | JDN | Designate portions of C. Gomez's deposition. | 1.20 | 510.00 |
| 12/26/2018 | JLT | Review and note deposition testimony; research and draft proposed jury instructions; meeting with J. Nelson and S. Johnson to discuss deposition testimony and strategy. | 5.50 | 1,237.50 |
| 12/27/2018 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson, and S. Kangas regarding pretrial statement revisions, start translations, and exhibit issues; continue to review deposition transcripts in order to determine what portions of testimony we want to present at trial; review order granting in part and denying in part defendant's motion for summary judgment; email correspondence with M. Ocampo and T. Ruiz regarding same. | 5.00 | 1,375.00 |
| 12/27/2018 | SLK | Continue preparing pretrial statement and exhibits. | 6.90 | 1,035.00 |
| 12/27/2018 | JDN | Designate portions of C. Wakefield's deposition. | 0.90 | 382.50 |
| 12/27/2018 | JDN | Analyze Judge Jones's order on summary judgment and convey it to T. Ruiz and M. Ocampo. | 0.60 | 255.00 |
| 12/27/2018 | JDN | Designate portions of T. Ruiz's deposition. | 1.80 | 765.00 |
| 12/27/2018 | JDN | Review and revise plaintiff's pretrial statement. | 1.20 | 510.00 |
| 12/27/2018 | JLT | Edits to pretrial statement; organize exhibits to same. | 2.80 | 630.00 |
| 12/27/2018 | JLT | Analyze court's order granting/denying summary judgment. | 0.60 | 135.00 |
| 12/28/2018 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson, and S. Kangas regarding pretrial statement revisions, translations, and exhibit issues. | 3.50 | 962.50 |
| 12/28/2018 | SLK | Finish preparing pretrial statement and exhibits. | 6.40 | 960.00 |
| 12/28/2018 | JDN | Revise and finalize plaintiff's pretrial statement. | 2.40 | 1,020.00 |
| 12/28/2018 | JLT | Review pretrial statement; discuss same with S. Johnson. | 0.70 | 157.50 |
| 12/31/2018 | JDN | Work on RF's proposed jury instructions. | 0.60 | 255.00 |

**PROFESSIONAL SERVICES:**                                                                                    $39,370.00

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place | 701 Pike Street | Seattle, WA  98101  | 91-1155124

## SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 63.50 | 17,462.50 |
| SLK | Shane L. Kangas | 150.00 | 19.70 | 2,955.00 |
| JDN | James D. Nelson | 425.00 | 23.10 | 9,817.50 |
| JLT | Jesse L. Taylor | 225.00 | 40.60 | 9,135.00 |
| | TOTAL FOR SERVICES | | 146.90 | $39,370.00 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/07/2018 | Washington Federal Savings/Card Member Services SLK: 8404-0001 10/31/18 The Word Point - Certified Spanish to English Translator. | 838.75 |
| 12/27/2018 | Solis Financial Forensics 8404-0001 File review/discussion with JDN. | 1,200.00 |
| 12/27/2018 | dtischler Consulting, LLC 8404-0001 Supplemental expert report and depositions. | 18,749.27 |
| 12/27/2018 | Solis Financial Forensics 8404-0001 File review/supplemental analysis and report discussion with J.Taylor. | 4,800.00 |
| | Color Document Production | 196.00 |
| | Photocopies Expense | 183.15 |
| TOTAL COSTS ADVANCED: | | $25,967.17 |

**STATEMENT TOTAL:**                                                **$65,337.17**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



**Betts**
**Patterson**
**Mines**

A T T O R N E Y S

www.bpmlaw.com
Tax ID: 91-1155124

February 13, 2019
Client/Matter No. 8404-0001
Statement No. 540502

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

**RE: Ruiz Fajardo Ingenieros v. Flow Int'l**
**Claim No.:**

**INVOICE FOR PROFESSIONAL SERVICES rendered through January 31, 2019:**

| DATE | TIME KEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------------|-------|--------|
| 01/02/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson, and S. Kangas regarding jury instructions, preparing testimony, translations, and exhibit issues; attend court room technology training session. | 4.20 | 1,155.00 |
| 01/02/2019 | SLK | Finish preparing template of maintenance logs for use by translator. | 2.30 | 345.00 |
| 01/02/2019 | SLK | Emails with defense counsel regarding exhibits to pretrial disclosure. | 0.20 | 30.00 |
| 01/02/2019 | JDN | Draft RF's proposed jury instructions. | 1.20 | 510.00 |
| 01/02/2019 | JDN | Draft T. Ruiz's direct testimony. | 4.80 | 2,040.00 |
| 01/02/2019 | JDN | Attend mandatory courtroom technology training at U.S. District Court. | 1.20 | 510.00 |
| 01/02/2019 | JLT | Travel to/from and attend courtroom technology training in preparation for trial. | 2.00 | 450.00 |
| 01/02/2019 | JLT | Research and draft proposed jury instructions. | 6.30 | 1,417.50 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| 01/03/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson, and S. Kangas regarding jury instructions, preparing testimony, translations, and exhibit issues; review and revise jury instructions. | 4.00 | 1,100.00 |
|---|---|---|---|---|
| 01/03/2019 | SLK | Submittal of translation order and requirements to The Word Point. | 0.20 | 30.00 |
| 01/03/2019 | JDN | Draft T. Ruiz direct examination. | 1.20 | 510.00 |
| 01/03/2019 | JDN | Draft D. Tischler direct examination. | 1.20 | 510.00 |
| 01/03/2019 | JDN | Draft D. Solis direct examination. | 1.10 | 467.50 |
| 01/03/2019 | JDN | Draft R. Fincher cross examination. | 1.30 | 552.50 |
| 01/03/2019 | JDN | Draft RF's proposed jury instructions. | 1.10 | 467.50 |
| 01/03/2019 | JLT | Review direct examination materials and meet with S. Johnson and J. Nelson to discuss. | 1.00 | 225.00 |
| 01/03/2019 | JLT | Research and draft jury instructions; meet with S. Johnson to discuss same. | 6.50 | 1,462.50 |
| 01/04/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson, and S. Kangas regarding jury instructions, preparing testimony, anticipated trial length, and deposition video issues; continue to review and revise jury instructions; call with J. DeGroot and A. Escobar regarding trial length; email correspondence regarding same. | 6.70 | 1,842.50 |
| 01/04/2019 | SLK | Prepare working copy of pretrial statement exhibits. | 2.80 | 420.00 |
| 01/04/2019 | SLK | Review video transcripts to determine running time per judge's request. | 0.60 | 90.00 |
| 01/04/2019 | JDN | Work on T. Ruiz direct examination. | 5.30 | 2,252.50 |
| 01/04/2019 | JDN | Work on RF's proposed jury instructions. | 0.30 | 127.50 |
| 01/04/2019 | JDN | Work on RF's response to Judge Jones's in-court deputy V. Ericksen's email regarding our prior estimate of five days of trial time. | 0.30 | 127.50 |
| 01/04/2019 | JLT | Discuss trial timeline with S. Johnson and J. Nelson. | 0.50 | 112.50 |
| 01/04/2019 | JLT | Research and edit jury instructions; meeting with S. Johnson to discuss same. | 3.20 | 720.00 |
| 01/04/2019 | JLT | Draft expert report index for D. Tischler. | 1.00 | 225.00 |
| 01/05/2019 | JDN | Work on T. Ruiz direct examination. | 3.00 | 1,275.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/07/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson regarding jury instructions, preparing testimony, and deposition video issues; continue to review and revise jury instructions; phone call with J. DeGroot regarding pretrial conference; email correspondence regarding same; begin to prepare index of D. Solis reports. | 5.90 | 1,622.50 |
| 01/07/2019 | JDN | Prepare index of J. Gomez deposition. | 0.90 | 382.50 |
| 01/07/2019 | JDN | Prepare index of J. Ramirez deposition. | 0.30 | 127.50 |
| 01/07/2019 | JDN | Work on T. Ruiz direct examination. | 3.90 | 1,657.50 |
| 01/07/2019 | JDN | Work on Ruiz Fajardo's proposed jury instructions. | 1.10 | 467.50 |
| 01/07/2019 | JLT | Revise draft jury instructions. | 2.70 | 607.50 |
| 01/07/2019 | JLT | Draft index to D. Tischler expert reports; begin to draft index to D. Tishler deposition. | 1.30 | 292.50 |
| 01/07/2019 | JLT | Discuss jury instructions and verdict form with S. Johnson and J. Nelson; research ninth circuit model instructions and finalize plaintiff's proposed instructions. | 2.50 | 562.50 |
| 01/08/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson regarding jury instructions, preparing testimony, and deposition video issues; continue to review and revise jury instructions; call with J. DeGroot regarding pretrial conference; email correspondence regarding same; continue to prepare index of D. Solis reports. | 6.90 | 1,897.50 |
| 01/08/2019 | SLK | Research free video editing software and install. | 0.40 | 60.00 |
| 01/08/2019 | SLK | Mark designated deposition transcripts of C. Gomez, C. Mette, and F. Javier Gomez for transitions, interlineated objections, extraneous utterances from interpreter, and other items that may affect editing of the video. | 0.70 | 105.00 |
| 01/08/2019 | SLK | Import and edit video deposition of C. Gomez to isolate clips of designated testimony and prepare storyboard to publish to mp4 for use at trial. | 3.10 | 465.00 |
| 01/08/2019 | SLK | Import and edit video deposition of C. Mette to isolate clips of designated testimony and prepare storyboard to publish to mp4 for use at trial. | 1.40 | 210.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 01/08/2019 | SLK | Import and begin editing video deposition of F. Javier Gomez to isolate clips of designated testimony and prepare storyboard to publish to mp4 for use at trial. | 0.20 | 30.00 |
|---|---|---|---|---|
| 01/08/2019 | JDN | Analyze photographs of RF's facility in Bogota forwarded by M. Ocampo. | 0.30 | 127.50 |
| 01/08/2019 | JDN | Work on T. Ruiz direct examination. | 4.50 | 1,912.50 |
| 01/08/2019 | JDN | Emails to D. Tischler and T. Ruiz about when to travel to Seattle to testify. | 0.30 | 127.50 |
| 01/08/2019 | JDN | Work on D. Tischler's direct testimony. | 0.50 | 212.50 |
| 01/08/2019 | JDN | Work on D. Solis's direct testimony. | 0.30 | 127.50 |
| 01/08/2019 | JLT | Meeting with J. Nelson and S. Johnson to discuss exhibits, trial preparation. | 0.50 | 112.50 |
| 01/08/2019 | JLT | Discuss exhibits and video deposition clips with S. Kangas. | 0.30 | 67.50 |
| 01/08/2019 | JLT | Update exhibits to pretrial statement; edits to pretrial statement regarding same; correspondence with opposing counsel regarding same. | 0.80 | 180.00 |
| 01/08/2019 | JLT | Finish index to D. Tischler reports; draft index to D. Tischler deposition. | 4.30 | 967.50 |
| 01/08/2019 | JLT | Research and edit jury instructions. | 1.50 | 337.50 |
| 01/09/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson regarding jury instructions, preparing testimony, and deposition video issues; continue to review and revise jury instructions; continue to prepare index of D. Solis reports. | 6.50 | 1,787.50 |
| 01/09/2019 | SLK | Continue editing video deposition of F. Javier Gomez to isolate clips of designated testimony and prepare storyboard to publish to mp4 for use at trial. | 1.70 | 255.00 |
| 01/09/2019 | SLK | Mark designated deposition transcripts of J. Ramirez, C. Cortes, and J. Gomez for transitions, interlineated objections, extraneous utterances from interpreter, and other items that may affect editing of the video. | 0.70 | 105.00 |
| 01/09/2019 | SLK | Import and edit video deposition of J. Ramirez to isolate clips of designated testimony and prepare storyboard to publish to mp4 for use at trial. | 0.70 | 105.00 |
| 01/09/2019 | SLK | Import and edit video deposition of C. Cortes to isolate clips of designated testimony and prepare storyboard and publish to mp4 for use at trial. | 2.10 | 315.00 |

Tel 206.292.9988 Fax 206.343.7053 | One Convention Place | 701 Pike Street | Seattle, WA 98101 | 91-1155124

| 01/09/2019 | SLK | Import and edit video deposition of J. Gomez to isolate clips of designated testimony and prepare storyboard and publish to mp4 for use at trial. | 3.80 | 570.00 |
|---|---|---|---|---|
| 01/09/2019 | SLK | Isolate videotaped depositions from long running videos and publish to mp4. | 0.30 | 45.00 |
| 01/09/2019 | SLK | Edit video storyboard of C. Mette and publish to mp4. | 0.40 | 60.00 |
| 01/09/2019 | SLK | Edit video storyboard of C. Gomez and publish to mp4. | 0.40 | 60.00 |
| 01/09/2019 | SLK | Edit video storyboard of F. Javier Gomez and publish to mp4. | 0.40 | 60.00 |
| 01/09/2019 | SLK | Edit video storyboard of J. Ramirez and publish to mp4. | 0.40 | 60.00 |
| 01/09/2019 | SLK | Edit video deposition of F. Javier Gomez to isolate clips of objections to designated testimony. | 0.40 | 60.00 |
| 01/09/2019 | SLK | Begin editing video deposition of C. Gomez to isolate clips of objections to designated testimony. | 0.10 | 15.00 |
| 01/09/2019 | JDN | Work on plaintiff's proposed jury instructions. | 1.30 | 552.50 |
| 01/09/2019 | JDN | Work on T. Ruiz direct examination. | 1.40 | 595.00 |
| 01/09/2019 | JDN | Work on C. Wakefield cross examination. | 1.10 | 467.50 |
| 01/09/2019 | JDN | Work on D. Tischler direct examination. | 1.00 | 425.00 |
| 01/09/2019 | JDN | Work on D. Solis direct examination. | 0.90 | 382.50 |
| 01/09/2019 | JDN | Work on editing video deposition excerpts. | 0.80 | 340.00 |
| 01/09/2019 | JLT | Complete index to D. Tischler's deposition and expert reports. | 3.00 | 675.00 |
| 01/09/2019 | JLT | Meeting with J. Nelson and S. Johnson to discuss final proposed jury instructions and verdict form; edits to same; correspondence with opposing counsel regarding same. | 1.30 | 292.50 |
| 01/09/2019 | JLT | Review video deposition of C. Gomez. | 0.80 | 180.00 |
| 01/09/2019 | JLT | Correspondence with M. Norton and S. Johnson regarding technical preparation for trial. | 0.20 | 45.00 |
| 01/09/2019 | JLT | Correspondence with D. Tischler and M. Ocampo regarding factual developments. | 0.30 | 67.50 |
| 01/09/2019 | JLT | Correspondence with S. Kangas regarding translations and video depositions. | 0.10 | 22.50 |
| 01/09/2019 | JLT | Review translated maintenance logs. | 0.40 | 90.00 |
| 01/09/2019 | JLT | Review video deposition of F. J. Gomez; discussion with S. Johnson. | 0.60 | 135.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 01/09/2019 | JLT | Review draft direct examination of T. Ruiz and associated exhibits. | 1.00 | 225.00 |
|---|---|---|---|---|
| 01/09/2019 | JLT | Review Flow's proposed jury instructions and pretrial statement; research federal rules of evidence. | 0.50 | 112.50 |
| 01/10/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson regarding jury instructions, responses to exhibit objections, and responses to defendant's objections to designated deposition testimony; review deposition transcripts designated and objected to by defendant, as well as exhibit objections and defendant's pretrial statement. | 8.80 | 2,420.00 |
| 01/10/2019 | SLK | Prepare Exhibit 42A for production to defendant. | 0.10 | 15.00 |
| 01/10/2019 | SLK | Review translated documents to identify emails contained within J. Gomez declaration and the Memo re Pending Issues to verify they are included as trial exhibits and determine whether we have included both copies of all translated documents in trial exhibit list. | 2.20 | 330.00 |
| 01/10/2019 | SLK | Analyze defendant's production to determine whether it produced pretrial exhibits in discovery. | 0.90 | 135.00 |
| 01/10/2019 | JDN | Work on plaintiff's proposed jury instructions. | 0.60 | 255.00 |
| 01/10/2019 | JDN | Work on C. Wakefield cross examination. | 0.60 | 255.00 |
| 01/10/2019 | JDN | Work on T. Ruiz direct examination. | 2.40 | 1,020.00 |
| 01/10/2019 | JDN | Work on mandatory pretrial order. | 0.60 | 255.00 |
| 01/10/2019 | JDN | Work on D. Tischler's direct examination . | 3.50 | 1,487.50 |
| 01/10/2019 | JLT | Meeting with J. Nelson and S. Johnson to discuss pretrial order and defendant's pretrial statement. | 0.70 | 157.50 |
| 01/10/2019 | JLT | Draft post-argument proposed jury instructions; correspondence with S. Johnson and opposing counsel regarding same. | 0.60 | 135.00 |
| 01/10/2019 | JLT | Research use of depositions during trial and objections to same. | 1.50 | 337.50 |
| 01/10/2019 | JLT | Meeting with J. Nelson and S. Johnson to discuss defendant's pretrial statement and objections to same. | 2.00 | 450.00 |
| 01/10/2019 | JLT | Begin drafting agreed pretrial order. | 0.60 | 135.00 |
| 01/10/2019 | JLT | Draft direct examination of D. Tischler. | 2.50 | 562.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 01/11/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Taylor, J. Nelson regarding jury instructions, responses to exhibit objections, and responses to defendant's objections to designated deposition testimony; review deposition transcripts designated and objected to by defendants, as well as exhibit objections and defendant's pretrial statement; attend conference with opposing counsel regarding pretrial statement and exhibits; review draft pretrial order. | 6.50 | 1,787.50 |
|---|---|---|---|---|
| 01/11/2019 | SLK | Obtain and organize defendant's trial exhibits and videos into electronic trial folder. | 0.30 | 45.00 |
| 01/11/2019 | SLK | Research annotations found on certain trial exhibits to determine source. | 0.50 | 75.00 |
| 01/11/2019 | SLK | Continue editing video deposition of C. Gomez to isolate clips of objections to designated testimony. | 1.80 | 270.00 |
| 01/11/2019 | SLK | Edit video deposition of J. Gomez to isolate clips of objections to designated testimony. | 0.50 | 75.00 |
| 01/11/2019 | JDN | Work on D. Tischler direct examination. | 5.30 | 2,252.50 |
| 01/11/2019 | JDN | Prepare for and attend mandatory conference of attorneys with opposing counsel. | 2.40 | 1,020.00 |
| 01/11/2019 | JLT | Edits to pretrial order. | 1.80 | 405.00 |
| 01/11/2019 | JLT | Meeting with J. Nelson and S. Johnson to discuss defendant's pretrial statement and objections to same. | 1.20 | 270.00 |
| 01/11/2019 | JLT | Pretrial conference with opposing counsel. | 1.50 | 337.50 |
| 01/11/2019 | JLT | Edits to pretrial order; correspondence with S. Johnson regarding same. | 2.60 | 585.00 |
| 01/11/2019 | JLT | Review deposition designations and objections to same. | 0.50 | 112.50 |
| 01/11/2019 | JLT | Final edits to proposed pretrial order; compile new exhibits to same; correspondence with opposing counsel regarding same. | 1.00 | 225.00 |
| 01/12/2019 | JDN | Work on D. Tischler direct examination. | 3.40 | 1,445.00 |
| 01/14/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson regarding D. Tischler testimony; review draft pretrial order, email correspondence with opposing counsel regarding same; continue working on D. Solis direct examination. | 6.10 | 1,677.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 01/14/2019 | SLK | Edit video deposition of C. Cortes to isolate clips of defendant's designated testimony and our rebuttal testimony. | 1.10 | 165.00 |
| 01/14/2019 | SLK | Edit video deposition of C. Gomez to isolate clips of defendant's designated testimony and our rebuttal testimony. | 0.70 | 105.00 |
| 01/14/2019 | SLK | Edit video deposition of J. Gomez to isolate clips of defendant's designated testimony and our rebuttal testimony. | 0.90 | 135.00 |
| 01/14/2019 | JDN | Work on D. Tischler direct examination. | 4.40 | 1,870.00 |
| 01/14/2019 | JDN | Work on T. Ruiz direct examination. | 1.20 | 510.00 |
| 01/14/2019 | JDN | Work on D. Solis direct examination. | 0.60 | 255.00 |
| 01/14/2019 | JLT | Edits to pretrial order and correspondence with S. Johnson regarding same. | 1.10 | 247.50 |
| 01/14/2019 | JLT | Research sample trial briefs and briefs on jury instructions. | 1.50 | 337.50 |
| 01/15/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding cross examinations and trial briefing; continue working on D. Solis direct examination. | 4.90 | 1,347.50 |
| 01/15/2019 | SLK | Edit video deposition of F. J. Gomez to isolate clips of defendant's designated testimony and our rebuttal testimony. | 0.20 | 30.00 |
| 01/15/2019 | SLK | Edit video deposition of C. Mette to isolate clips of defendant's designated testimony and our rebuttal testimony. | 0.30 | 45.00 |
| 01/15/2019 | SLK | Isolate videotaped depositions from long running videos and publish to mp4 re D. Tischler volumes I-III and T. Ruiz. | 0.70 | 105.00 |
| 01/15/2019 | JDN | Work on C. Wakefield cross examination. | 2.40 | 1,020.00 |
| 01/15/2019 | JDN | Work on trial brief in support of RF's proposed jury instructions. | 1.20 | 510.00 |
| 01/15/2019 | JDN | Work on pocket brief in support of the admission of Exhibits 62-66 based upon the admissions and business records exceptions to the hearsay rule. | 0.90 | 382.50 |
| 01/15/2019 | JDN | Work on a brief in support of RF's position on the admissibility of the contested depositions designations. | 0.70 | 297.50 |
| 01/15/2019 | JDN | Work on R. Fincher cross examination. | 0.60 | 255.00 |
| 01/15/2019 | JDN | Work on L. Barrack cross examination. | 0.50 | 212.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 01/15/2019 | JLT | Meeting with J. Nelson and S. Johnson to discuss trial brief, jury instructions, evidence objections, and next steps. | 1.00 | 225.00 |
|---|---|---|---|---|
| 01/15/2019 | JLT | Research and draft trial brief. | 2.50 | 562.50 |
| 01/15/2019 | JLT | Draft neutral statement of case for jury instruction. | 0.30 | 67.50 |
| 01/15/2019 | JLT | Draft trial brief and pocket brief regarding deposition designations. | 1.60 | 360.00 |
| 01/15/2019 | JLT | Research and draft brief regarding deposition objections. | 2.70 | 607.50 |
| 01/16/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding direct and cross examinations and trial briefing; continue working on D. Solis direct examination; revise brief on objections to deposition designations; email correspondence with opposing counsel regarding deposition objections; email correspondence with M. Ocampo regarding repair chart questions. | 4.50 | 1,237.50 |
| 01/16/2019 | SLK | Submit water testing lab results from 2013 to WordPoint for translation. | 0.10 | 15.00 |
| 01/16/2019 | SLK | Begin integration of all video clips to include: designated testimony, defendant's objections, defendant's designated testimony, and our rebuttal testimony regarding C. Cortes. | 1.30 | 195.00 |
| 01/16/2019 | SLK | Begin integration of all video clips to include: designated testimony, defendant's objections, defendant's designated testimony, and our rebuttal testimony regarding C. Gomez. | 0.60 | 90.00 |
| 01/16/2019 | SLK | Begin integration of all video clips to include: designated testimony, defendant's objections, defendant's designated testimony, and our rebuttal testimony regarding F. J. Gomez. | 0.40 | 60.00 |
| 01/16/2019 | SLK | Begin integration of all video clips to include: designated testimony, defendant's objections, defendant's designated testimony, and our rebuttal testimony regarding C. Mette. | 0.70 | 105.00 |
| 01/16/2019 | SLK | Begin integration of all video clips to include: designated testimony, defendant's objections, defendant's designated testimony, and our rebuttal testimony regarding J. Gomez. | 0.90 | 135.00 |
| 01/16/2019 | SLK | Prepare summary email regarding length, status, and outstanding objections of testimony videos. | 0.70 | 105.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 01/16/2019 | JDN | Work on C. Wakefield cross examination. | 4.40 | 1,870.00 |
|---|---|---|---|---|
| 01/16/2019 | JDN | Work on R. Fincher cross examination. | 1.20 | 510.00 |
| 01/16/2019 | JDN | Work on D. Tischler direct examination. | 0.60 | 255.00 |
| 01/16/2019 | JDN | Work on D. Solis direct examination. | 0.30 | 127.50 |
| 01/16/2019 | JLT | Edits to deposition designation brief. | 2.30 | 517.50 |
| 01/16/2019 | JLT | Edits to Apostille document and correspondence with M. Ocampo and J. Yantz regarding same. | 0.20 | 45.00 |
| 01/16/2019 | JLT | Discussion with S. Johnson concerning deposition designations; correspondence with S. Kangas regarding missing exhibits. | 0.30 | 67.50 |
| 01/16/2019 | JLT | Correspondence with M. Ocampo and S. Kangas regarding missing Spanish exhibits. | 0.30 | 67.50 |
| 01/16/2019 | JAY | Receive letter from Columbia counsel and format for our letterhead and place notary block on it; online lookup for rules, fees and application for Apostille authentication; fill out Apostille authentication application and request check for fees; prepare messenger delivery slip for Secretary of State, Corporations Division - Apostille & Certificate Program; arrange for messenger to take to Secretary of State and obtain Apostille. | 1.00 | 150.00 |
| 01/17/2019 | SRJ | Continue to analyze issues to be addressed for trial; prepare for and attend pretrial conference; discussions with J. Nelson and J. Taylor regarding direct and cross examinations, trial briefing, and exhibit issues; email correspondence with opposing counsel regarding exhibit objections; email correspondence with M. Ocampo regarding ███████████. | 4.70 | 1,292.50 |
| 01/17/2019 | SLK | Publish integrated videos to mp4 for viewing. | 0.80 | 120.00 |
| 01/17/2019 | SLK | Prepare trial Exhibits 37B and 40A for production; revise Exhibits 59AB and 61AB; add financial statements to Exhibits 28AB-31AB and 33AB-35AB and update trial exhibit list for all. | 1.20 | 180.00 |
| 01/17/2019 | SLK | Prepare trial Exhibits for submittal to clerk and judge. | 1.90 | 285.00 |
| 01/17/2019 | JDN | Prepare for and attend pretrial hearing before Judge R. Jones. | 2.40 | 1,020.00 |
| 01/17/2019 | JDN | Work on opening statement. | 1.20 | 510.00 |
| 01/17/2019 | JDN | Work on D. Tischler direct examination. | 0.60 | 255.00 |
| 01/17/2019 | JDN | Work on C. Wakefield cross examination. | 0.60 | 255.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| | | | | |
|---|---|---|---|---:|
| 01/17/2019 | JDN | Work on disputed admissibility of Exhibits 39, 63, and 21 including emails with A. Escobar and J. DeGroot. | 1.20 | 510.00 |
| 01/17/2019 | JDN | Work on shortening the C. Cortes video deposition excerpts. | 1.70 | 722.50 |
| 01/17/2019 | JLT | Prepare for pretrial conference. | 0.60 | 135.00 |
| 01/17/2019 | JLT | Travel to and from district courthouse for pretrial conference. | 0.50 | 112.50 |
| 01/17/2019 | JLT | Pretrial conference. | 1.00 | 225.00 |
| 01/17/2019 | JLT | Correspondence with court, S. Johnson, and S. Kangas regarding exhibit handling procedures. | 0.20 | 45.00 |
| 01/17/2019 | JLT | Analyze and comment on direct examination of D. Solis and cross examination of S. Wakefield. | 1.80 | 405.00 |
| 01/17/2019 | JLT | Correspondence with J. Yantz, J. Nelson, B. Bakke, and ABC regarding status of Apostille document. | 0.70 | 157.50 |
| 01/17/2019 | JLT | Correspondence with M. Ocampo regarding Apostille document; scan and mail same. | 0.50 | 112.50 |
| 01/17/2019 | JLT | Review exhibit list and compile missing and unauthenticated exhibit list. | 0.50 | 112.50 |
| 01/17/2019 | JLT | Research federal rules of evidence regarding authenticity and admissibility requirements. | 1.50 | 337.50 |
| 01/18/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding direct and cross examinations, trial briefing, and exhibit issues; email correspondence with opposing counsel regarding jury instructions; email correspondence with M. Ocampo regarding exhibit questions. | 6.30 | 1,732.50 |
| 01/18/2019 | SLK | Call to courtroom deputy regarding numbering of translated trial exhibits. | 0.10 | 15.00 |
| 01/18/2019 | SLK | Continue building trial exhibits regarding tab sets and coversheets. | 0.70 | 105.00 |
| 01/18/2019 | SLK | Per court instructions, prepare electronic exhibit labels and apply to each trial exhibit. | 4.60 | 690.00 |
| 01/18/2019 | SLK | Email to defense counsel regarding video testimony for review. | 0.10 | 15.00 |
| 01/18/2019 | JDN | Prepare for and attend conference call with opposing counsel to meet an confer on objections to deposition designations and the admissibility of Exhibits 21, 39, and 60-67. | 2.60 | 1,105.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 01/18/2019 | JDN | Prepare for and attend conference call with opposing counsel to meet an confer on objections to proposed jury instructions. | 2.40 | 1,020.00 |
| 01/18/2019 | JDN | Analyze trial exhibits to accumulate evidence bearing upon the notice issue. | 2.70 | 1,147.50 |
| 01/18/2019 | JLT | Review defendant's proposed jury instructions. | 1.00 | 225.00 |
| 01/18/2019 | JLT | Conference call with opposing counsel regarding deposition designations and objections to exhibits; discussion with J. Nelson, S. Johnson, and S. Kangas regarding same. | 2.30 | 517.50 |
| 01/18/2019 | JLT | Draft memorandum regarding use of emails as business records. | 0.80 | 180.00 |
| 01/18/2019 | JLT | Call with opposing counsel regarding jury instructions; draft joint jury instructions and joint statement of disputed jury instructions; discussion with S. Johnson and J. Nelson regarding same. | 5.00 | 1,125.00 |
| 01/19/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding trial briefing and exhibit issues; review and revise trial brief and jury instructions. | 1.50 | 412.50 |
| 01/19/2019 | JDN | Analyze trial exhibits to accumulate evidence bearing upon the notice issue. | 0.90 | 382.50 |
| 01/19/2019 | JDN | Work on D. Tischler direct examination. | 0.80 | 340.00 |
| 01/19/2019 | JDN | Work on C. Wakefield cross examination. | 0.40 | 170.00 |
| 01/19/2019 | JDN | Work on jury instructions. | 0.60 | 255.00 |
| 01/19/2019 | JDN | Work on voir dire. | 0.30 | 127.50 |
| 01/19/2019 | JLT | Edits to defendant's proposed jury instructions. | 0.70 | 157.50 |
| 01/19/2019 | JLT | Draft trial brief; correspondence with S. Johnson regarding same. | 1.20 | 270.00 |
| 01/20/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding trial briefing and jury instructions; email correspondence with opposing counsel regarding jury instructions; email correspondence with M. Ocampo regarding exhibit questions; revise neutral statement of the case. | 2.50 | 687.50 |
| 01/20/2019 | JLT | Correspondence with S. Johnson regarding jury instructions, deposition designations, neutral statement of case, and next steps. | 0.50 | 112.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 01/21/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding trial briefing, exhibit issues, and jury instructions; email correspondence with opposing counsel regarding jury instructions; email correspondence with M. Ocampo regarding exhibit questions; revise neutral statement of the case; revise arguments in support of jury instructions. | 8.40 | 2,310.00 |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 01/21/2019 | JDN | Work on disputed jury instructions. | 1.60 | 680.00 |
| 01/21/2019 | JDN | Work on neutral statement of the case. | 0.30 | 127.50 |
| 01/21/2019 | JDN | Work on compiling exhibits pertinent to the notice issue (Exhibits 6, 8, 11, 21, 23, 38, 69, 70, 71, and 72). | 4.80 | 2,040.00 |
| 01/21/2019 | JDN | Work on the verdict form. | 0.30 | 127.50 |
| 01/21/2019 | JLT | Meeting with J. Nelson and S. Johnson to discuss strategy, jury instructions, exhibits, and next steps. | 2.00 | 450.00 |
| 01/21/2019 | JLT | Research and draft joint statement of disputed instructions. | 4.00 | 900.00 |
| 01/21/2019 | JLT | Edits to disputed jury instructions, exhibits, verdict form, and trial brief. | 1.50 | 337.50 |
| 01/21/2019 | JLT | Edits to trial brief and joint statement of disputed instructions. | 1.00 | 225.00 |
| 01/22/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding trial briefing and exhibit issues, and jury instructions; email correspondence and calls with opposing counsel regarding joint jury instruction and deposition designation filings; email correspondence with M. Ocampo regarding exhibit questions; revise neutral statement of the case; review revised trial brief. | 10.30 | 2,832.50 |
| 01/22/2019 | SLK | Prepare additional trial exhibits 6A-13A, 23A, 74, and 75. | 0.30 | 45.00 |
| 01/22/2019 | SLK | Prepare pretrial schedule and instructions for remaining documents. | 0.30 | 45.00 |
| 01/22/2019 | SLK | Add electronic exhibit labels to new exhibits 6A-13A and 23A. | 0.30 | 45.00 |
| 01/22/2019 | SLK | Prepare revised copies of trial exhibits 68A and B through 72A and B to include all email attachments. | 5.20 | 780.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| | | | | |
|---|---|---|---|---|
| 01/22/2019 | SLK | Email to D. Tischler regarding additional documents for review. | 0.10 | 15.00 |
| 01/22/2019 | SLK | Update trial exhibit list to include revised and supplemental exhibits. | 0.80 | 120.00 |
| 01/22/2019 | SLK | Finalize deposition designations and jury instructions for submittal to court. | 1.10 | 165.00 |
| 01/22/2019 | SLK | Per judge's instructions, prepare trial document notebook for submittal to chambers. | 0.60 | 90.00 |
| 01/22/2019 | SLK | Prepare summary of revised and supplemental exhibits regarding update to defense counsel and pretrial order. | 0.40 | 60.00 |
| 01/22/2019 | SLK | Email exchange with D. McClure regarding supplemental and revised trial exhibits. | 0.20 | 30.00 |
| 01/22/2019 | JDN | Work on disputed jury instructions. | 0.90 | 382.50 |
| 01/22/2019 | JDN | Work on D. Tischler direct testimony. | 0.90 | 382.50 |
| 01/22/2019 | JDN | Work on R. Fincher cross examination. | 1.80 | 765.00 |
| 01/22/2019 | JDN | Work on trial brief. | 0.60 | 255.00 |
| 01/22/2019 | JDN | Work on L. Barrack cross examination. | 2.40 | 1,020.00 |
| 01/22/2019 | JLT | Edits to disputed jury instructions; correspondence with S. Johnson and opposing counsel regarding same. | 2.00 | 450.00 |
| 01/22/2019 | JLT | Edits to trial brief; correspondence with S. Johnson regarding same. | 2.50 | 562.50 |
| 01/22/2019 | JLT | Review and propose edits to deposition designations. | 0.50 | 112.50 |
| 01/22/2019 | JLT | Edits to disputed and agreed jury instructions, deposition designations, trial brief, and correspondence with opposing counsel regarding same. | 2.50 | 562.50 |
| 01/22/2019 | JLT | Final edits to joint jury instructions, disputed jury instructions, and deposition designations; correspondence with opposing counsel regarding same. | 2.50 | 562.50 |
| 01/23/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding exhibit issues and video testimony; email correspondence with M. Ocampo regarding exhibit questions and translations; review Flow's objections to jury instructions and trial brief; begin to review formatted deposition videos that will be shown at trial. | 8.20 | 2,255.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

| 01/23/2019 | SLK | Finalize trial document notebook with additional documents for submittal to chambers. | 0.60 | 90.00 |
|---|---|---|---|---|
| 01/23/2019 | SLK | Continue preparing trial exhibit notebook sets for courtroom clerk and judge. | 4.20 | 630.00 |
| 01/23/2019 | SLK | Email to defense counsel regarding submittal of final trial exhibits. | 0.30 | 45.00 |
| 01/23/2019 | JDN | Practice showing video depositions and exhibits in Judge Jones's courtroom. | 1.20 | 510.00 |
| 01/23/2019 | JDN | Draft T. Ruiz direct examination. | 2.40 | 1,020.00 |
| 01/23/2019 | JDN | Analyze Judge Jones's final voir dire. | 0.30 | 127.50 |
| 01/23/2019 | JDN | Organize trial exhibits to be used at trial (2, 6, 8, 11, 21, 38, 39, 62, 63, 65, 67, 68, 70, 71, and 72) according to the problem discussed (start-up, homing, time estimation, and 3D) and by date. | 3.80 | 1,615.00 |
| 01/23/2019 | JLT | Test exhibits and videos at district court. | 1.50 | 337.50 |
| 01/23/2019 | JLT | Review and analyze defendant's trial brief and objections to jury instructions. | 1.50 | 337.50 |
| 01/23/2019 | JLT | Edits to direct examination of T. Ruiz. | 0.80 | 180.00 |
| 01/23/2019 | JLT | Research federal rules of evidence for submitting charts and summaries. | 0.80 | 180.00 |
| 01/23/2019 | JLT | Draft and revise statement of revised exhibits; correspondence with court regarding same. | 1.00 | 225.00 |
| 01/23/2019 | JLT | Watch video deposition of C. Mette for accuracy. | 0.30 | 67.50 |
| 01/23/2019 | JLT | Correspondence with opposing counsel regarding exhibits. | 0.20 | 45.00 |
| 01/24/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding exhibit issues and video testimony; meeting with D. Solis to prepare testimony; email correspondence with D. Tischler regarding testimony; continue to review formatted deposition videos that will be shown at trial. | 8.60 | 2,365.00 |
| 01/24/2019 | SLK | Prepare trial exhibit notebook sets for counsel. | 2.80 | 420.00 |
| 01/24/2019 | SLK | Obtain and organize defendant's revised trial exhibits and videos into electronic trial folder. | 0.10 | 15.00 |
| 01/24/2019 | JDN | Meeting with damages expert D. Solis to work on his direct testimony. | 2.10 | 892.50 |
| 01/24/2019 | JDN | Work on opening statement. | 2.50 | 1,062.50 |
| 01/24/2019 | JDN | Analyze Flow's trial brief. | 0.50 | 212.50 |
| 01/24/2019 | JDN | Work on C. Wakefield cross examination. | 1.50 | 637.50 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 01/24/2019 | JDN | Organize trial exhibits to be used at trial (2, 6, 8, 11, 21, 38, 39, 62, 63, 65, 67, 68, 70, 71, 72, and 75) according to the problem discussed (start-up, homing, time estimation, and 3D) and by date and cross reference them with their Spanish language counterparts. | 1.10 | 467.50 |
|---|---|---|---|---|
| 01/24/2019 | JLT | Review deposition video testimony of C. Gomez and Flow's J. Gomez. | 1.90 | 427.50 |
| 01/24/2019 | JLT | Meeting with D. Solis to for trial preparation. | 2.30 | 517.50 |
| 01/24/2019 | JLT | Review video depositions of J. Gomez and Flow's J. Gomez. | 2.50 | 562.50 |
| 01/24/2019 | JLT | Edits to D. Solis testimony; correspondence with interpreter, S. Johnson, M. Ocampo, and T. Ruiz regarding trial preparation. | 1.00 | 225.00 |
| 01/25/2019 | SRJ | Continue to analyze issues to be addressed for trial; discussions with J. Nelson and J. Taylor regarding exhibit issues and video testimony; email correspondence with opposing counsel regarding exhibits. | 3.50 | 962.50 |
| 01/25/2019 | SLK | Review and edit video testimony videos to conform exactly with deposition designations as filed with the court. | 4.10 | 615.00 |
| 01/25/2019 | SLK | Prepare trial supplies for witness conference room. | 0.40 | 60.00 |
| 01/25/2019 | SLK | Build backup hard drive and flash drives of electronic depositions and exhibits, trial exhibits, trial documents, and video testimony for use at trial and review by clients. | 0.40 | 60.00 |
| 01/25/2019 | JDN | Work on opening statement. | 2.50 | 1,062.50 |
| 01/25/2019 | JDN | Work on T. Ruiz direct examination. | 2.30 | 977.50 |
| 01/25/2019 | JDN | Organize trial exhibits to be used at trial (2, 6, 8, 11, 21, 38, 39, 62, 63, 65, 67, 68, 70, 71, 72, and 75) according to the problem discussed (start-up, homing, time estimation, and 3D) and by date and cross reference them with their Spanish language counterparts. | 2.90 | 1,232.50 |
| 01/25/2019 | JLT | Correspondence with opposing counsel regarding interpreter schedule. | 0.20 | 45.00 |
| 01/25/2019 | JLT | Research case authority on lost profits for new businesses. | 1.50 | 337.50 |
| 01/25/2019 | JLT | Edits to D. Tischler and D. Solis direct examinations. | 1.80 | 405.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

| 01/25/2019 | JLT | Research case authority regarding disputed jury instructions. | 3.50 | 787.50 |
|---|---|---|---|---|
| 01/25/2019 | JLT | Transfer and review exhibits and videos for trial. | 0.50 | 112.50 |
| 01/26/2019 | SRJ | Meeting with T. Ruiz and M. Ocampo to prepare for trial. | 6.00 | 1,650.00 |
| 01/26/2019 | JDN | Preparation for and meeting with T. Ruiz and M. Ocampo to prepare to trial. | 7.00 | 2,975.00 |
| 01/26/2019 | JLT | Trial preparation with T. Ruiz and M. Ocampo. | 3.00 | 675.00 |
| 01/27/2019 | SRJ | Meeting with T. Ruiz and M. Ocampo to prepare for trial; prepare exhibits for opening argument. | 7.50 | 2,062.50 |
| 01/27/2019 | JDN | Meet with T. Ruiz and M. Ocampo to prepare for trial. | 6.00 | 2,550.00 |
| 01/27/2019 | JLT | Trial preparation with T. Ruiz, M. Ocampo, S. Johnson, and J. Nelson (review exhibits and testimony). | 4.50 | 1,012.50 |
| 01/28/2019 | SRJ | Prepare for and attend first day of trial. | 10.30 | 2,832.50 |
| 01/28/2019 | SLK | Review judge's voir dire questions and prepare chart to track potential jurist responses. | 0.70 | 105.00 |
| 01/28/2019 | SLK | Revise trial exhibit list to incorporate plaintiff's revised exhibits, track objections to exhibits, and those stipulated for admissibility. | 0.30 | 45.00 |
| 01/28/2019 | SLK | Prepare reference notebook regarding defendant's trial exhibits. | 0.60 | 90.00 |
| 01/28/2019 | SLK | Finalize and publish video testimony to reflect judge's orders on objections. | 1.50 | 225.00 |
| 01/28/2019 | JDN | Trial. | 8.00 | 3,400.00 |
| 01/28/2019 | JLT | Trial and follow up with clients. | 9.50 | 2,137.50 |
| 01/29/2019 | SRJ | Prepare for and attend second day of trial; meeting with D. Tischler to prepare for his testimony. | 12.00 | 3,300.00 |
| 01/29/2019 | JDN | Trial. | 8.00 | 3,400.00 |
| 01/29/2019 | JLT | Trial. | 9.00 | 2,025.00 |
| 01/29/2019 | JLT | Trial preparation with D. Tischler. | 2.00 | 450.00 |
| 01/30/2019 | SRJ | Prepare for and attend third day of trial. | 10.40 | 2,860.00 |
| 01/30/2019 | JDN | Trial. | 8.00 | 3,400.00 |
| 01/30/2019 | JLT | Trial. | 9.00 | 2,025.00 |
| 01/31/2019 | SRJ | Prepare for and attend fourth day of trial. | 11.10 | 3,052.50 |
| 01/31/2019 | JDN | Trial. | 8.00 | 3,400.00 |
| 01/31/2019 | JLT | Trial. | 9.00 | 2,025.00 |

Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  | 91-1155124

**PROFESSIONAL SERVICES:**                                          $175,367.50

### SERVICES SUMMARY

| TIME KEEPER | NAME | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SRJ | Shaina R. Johnson | 275.00 | 176.30 | 48,482.50 |
| SLK | Shane L. Kangas | 150.00 | 72.90 | 10,935.00 |
| JDN | James D. Nelson | 425.00 | 178.50 | 75,862.50 |
| JLT | Jesse L. Taylor | 225.00 | 177.50 | 39,937.50 |
| JAY | Jo A. Yantz | 150.00 | 1.00 | 150.00 |
| | TOTAL FOR SERVICES | | 606.20 | $175,367.50 |

**COSTS ADVANCED:**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/07/2019 | SoundPath Conferencing 8404-0001 Conference call with J. Nelson on 12.4.18. | 2.90 |
| 01/16/2019 | Secretary of State 8404-0001 1/16/19 Fee for Apostille Authentication. | 65.00 |
| 01/30/2019 | Federal Express Corporation 8404-0001 12/27/18 Shipment of legal documents to D. Tischler in Houston, TX. | 38.91 |
| 01/30/2019 | Federal Express Corporation 8404-0001 1/18/19 Shipment to M. Ocampo Meija of Olano + Ocampo - Bogota, Colombia. | 108.23 |
| | Color Document Production | 3,436.00 |
| | Photocopies Expense | 156.15 |

TOTAL COSTS ADVANCED:                                          $3,807.19

**STATEMENT TOTAL:**                                          **$179,174.69**



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124



Tel  206.292.9988  Fax  206.343.7053  | One Convention Place  | 701 Pike Street | Seattle, WA  98101  |  91-1155124

# Pre-Bill

| | |
|---|---|
| Matter ID | **8404-0001** |
| Client | **Ruiz Fajardo Ingenieros Asociados, S.A.S.** |
| Matter | **Ruiz Fajardo Ingenieros v. Flow Int'l** |
| Type: | **Hourly** |
| Bill Freq: | **Monthly** |
| Opened: | **05/10/2016** |

**Pre-Bill Date: 2/20/2019**
**Through Date: 2/20/2019**
Betts, Patterson & Mines, P.S.

Edits:
Stmt No.:
E-bill sent:
Emailed:
Mailed:

Tulio Ruiz
Ruiz Fajardo Ingenieros Asociados, S.A.S.
Calle 104 No. 14A-45
Oficinia 304 Centro Empresarial 104
Bogota Colombia

| Assigned Type | Initials | Professional Name | Assign % |
|---|---|---|---|
| Attorney | SRJ | Shaina R. Johnson | 50.00 |
| Attorney | JLT | Jesse L. Taylor | 50.00 |
| Billing | JDN | James D. Nelson | 100.00 |
| Legal Assistant | KLP | Karen L. Pritchard | 0.00 |
| Legal Assistant | CHD | Cynthia H. Daniel | 100.00 |
| Office | SEA | Seattle Office | 100.00 |
| Originating | JDN | James D. Nelson | 100.00 |
| Responsible | JDN | James D. Nelson | 100.00 |

AR Balance: ▉

**Inception to Date Totals**

Billed Fees: **$500,980.00**
Billed Costs: **$17,553.63**

Paid Fees: ▉
Paid Costs: ▉

Total Prebill **$89,593.22**
Prior Balance: ▉
Less Payments: ▉
**Total Due:** ▉

Claim no.:

## Timekeeper Summary

| Professional | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Shaina R. Johnson | SRJ | 49.00 | $275.00 | 13,475.00 |
| James D. Nelson | JDN | 61.00 | $425.00 | 25,925.00 |
| Jesse L. Taylor | JLT | 73.70 | $225.00 | 16,582.50 |
| Jo A. Yantz | JAY | 3.00 | $150.00 | 450.00 |
| | Total | **186.70** | | **$56,432.50** |

Budget:      Status:
Deductible:
Min bill amt:
Early bill amt:
Bill method: **Email**

Approved rates:
Approved TKs:
Travel guidelines:
Auth required:

Bill Notes: BB E-MAIL to: tulioruizr@outlook.com

Ebill client name:
Ebill website:
Matter on website:
Copies of costs:
Attach costs at:
Last ebill submit:
Next ebill submit:

## A/R Aging

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| ▉ | ▉ | ▉ | ▉ | ▉ |

| Trust Account | | | Beginning Balance: | ████ |
|---|---|---|---|---|

| Date | Check No. | Description | | Amount |
|---|---|---|---|---|
| | | | Ending Balance: | ████ |

## Professional Fees

| Date | Time keeper | Trans No | Task Code | Activity Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/01/19 | JDN | 1887947 | | | Analyze court's draft jury instructions; analyze court's draft verdict form; prepare for D. Solis direct examination; prepare for C. Wakefield, R. Fincher, and L. Barrack cross examinations; prepare for closing argument. | 2.00 | 425.00 | 850.00 |
| 02/01/19 | JDN | 1887950 | | | Trial. | 6.00 | 425.00 | 2,550.00 |
| 02/01/19 | JLT | 1889219 | | | Prepare D. Solis to testify; trial. | 8.50 | 225.00 | 1,912.50 |
| 02/01/19 | SRJ | 1889218 | | | Prepare for and attend fifth day of trial. | 9.50 | 275.00 | 2,612.50 |
| 02/02/19 | JDN | 1889254 | | | Prepare for C. Wakefield cross examination. | 3.00 | 425.00 | 1,275.00 |
| 02/03/19 | JDN | 1889288 | | | Prepare for C. Wakefield, R. Fincher, and L. Barrack cross examinations. | 4.50 | 425.00 | 1,912.50 |
| 02/03/19 | SRJ | 1889401 | | | Continue to prepare for trial by reviewing draft cross examinations. | 1.70 | 275.00 | 467.50 |
| 02/04/19 | JDN | 1889394 | | | Work on C. Wakefield, R. Fincher, and L. Barrack cross examinations (including conference call with S. Johnson and J. Taylor regarding the same). | 2.90 | 425.00 | 1,232.50 |
| 02/04/19 | JDN | 1889509 | | | Prepare for closing argument. | 3.30 | 425.00 | 1,402.50 |
| 02/04/19 | JLT | 1889436 | | | Conference call with J. Nelson and S. Johnson regarding cross examinations. | 1.40 | 225.00 | 315.00 |
| 02/04/19 | JLT | 1889438 | | | Analyze and comment on cross examination outlines. | 2.80 | 225.00 | 630.00 |
| 02/04/19 | JLT | 1889440 | | | Draft outline to jury instruction exceptions. | 0.40 | 225.00 | 90.00 |
| 02/04/19 | JLT | 1889858 | | | Conference call with S. Johnson and J. Nelson regarding closing argument. | 0.50 | 225.00 | 112.50 |

| Date | Atty | ID | Description | Hours | Rate | Amount | Notes |
|------|------|-----|------------|-------|------|--------|-------|
| 02/04/19 | SRJ | 1889402 | Continue to prepare for trial by reviewing draft cross examinations, closing exhibit list, and Flow's expert power points, discussions with J. Nelson and J. Taylor regarding same. | 5.10 | 275.00 | 1,402.50 | |
| 02/05/19 | JDN | 1890463 | Prepare for closing argument. | 2.00 | 425.00 | 850.00 | |
| 02/05/19 | JDN | 1890464 | Trial. | 6.00 | 425.00 | 2,550.00 | |
| 02/05/19 | JLT | 1889859 | Trial preparation and trial. | 9.00 | 225.00 | 2,025.00 | |
| 02/05/19 | SRJ | 1889856 | Prepare for and attend sixth day of trial. | 10.10 | 275.00 | 2,777.50 | |
| 02/06/19 | JDN | 1890465 | Trial. | 8.00 | 425.00 | 3,400.00 | |
| 02/06/19 | JLT | 1890351 | Research and prepare argument regarding lost profits instruction. | 3.00 | 225.00 | 675.00 | |
| 02/06/19 | JLT | 1890354 | Trial. | 8.00 | 225.00 | 1,800.00 | |
| 02/06/19 | SRJ | 1890370 | Prepare for and attend seventh day of trial. | 10.00 | 275.00 | 2,750.00 | |
| 02/07/19 | JDN | 1890713 | Analyze question from the jury; attend hearing on the same; attend court to hear verdict; analyze verdict form and judgment; report to T. Ruiz and M. Ocampo. | 2.60 | 425.00 | 1,105.00 | Discounted to 2.2 hours |
| 02/07/19 | JLT | 1890690 | Trial - appear to hear jury verdict. | 1.00 | 225.00 | 225.00 | |
| 02/07/19 | JLT | 1890776 | Research and draft subpoena concerning attorney fees; correspondence with S. Johnson and K. Bamberger regarding same. | 2.00 | 225.00 | 450.00 | |
| 02/07/19 | SRJ | 1890432 | Discussions with J. Nelson and J. Taylor regarding trial; participate in conference call with court regarding jury questions; return to court for jury verdict; begin to prepare subpoena for opposing counsel attorney's fees to use in preparing our fee petition. | 2.00 | 275.00 | 550.00 | |
| 02/08/19 | JDN | 1891054 | Work on Ruiz Fajardo's petition for an award of attorney's fees. | 2.70 | 425.00 | 1,147.50 | |
| 02/08/19 | JLT | 1890879 | Meeting with T. Ruiz and M. Ocampo to discuss case outcome, attorney fee petition, and appellate process. | 0.70 | 225.00 | 157.50 | Removed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/08/19 | JLT | 1891053 | Draft subpoena, exhibit to subpoena, interrogatories to flow, letter to DLA Piper regarding attorney fees; draft declaration of J. Nelson in support of fee petition; correspondence with J. Nelson and S. Johnson regarding same. | 5.50 | 225.00 | 1,237.50 | |
| 02/08/19 | SRJ | 1890849 | Discussions with J. Nelson and J. Taylor regarding attorney's fee petition and subpoena for opposing counsel's attorney's fees to use in preparing our fee petition. | 1.10 | 275.00 | 302.50 | |
| 02/11/19 | JDN | 1891572 | Work on fee petition including letter to A. Escobar requesting DLA Piper's attorney's fees and costs, subpoena to DLA Piper, and request for production to Flow). | 1.80 | 425.00 | 765.00 | |
| 02/11/19 | JLT | 1891493 | Research and edits to subpoena, exhibits, RFPs, and letter to DLA Piper. | 3.50 | 225.00 | 787.50 | |
| 02/11/19 | SRJ | 1891301 | Discussions with J. Nelson and J. Taylor regarding attorney's fee petition and subpoena for opposing counsel's attorney's fees to use in preparing our fee petition, review letter to A. Escobar requesting billing records. | 0.40 | 275.00 | 110.00 | |
| 02/12/19 | JAY | 1891604 | Review email from J. Taylor concerning service of subpoena on A. Escobar; look up address for service and fill out service process form; email to J. Taylor on same; look up registered agent for firm and revise service form; email same to J. Taylor. | 0.80 | 150.00 | 120.00 | Removed |

| Date | Initials | Number | Description | Hours | Rate | Amount | |
|------|----------|--------|-------------|-------|------|--------|---|
| 02/12/19 | JAY | 1891750 | Received subpoena from J. Taylor; email to J. Taylor requesting ending service date; upload process service form and subpoena and submit to ABC service; receive production requests for service on counsel; work on process service form; upload process service form and production requests and submit to ABC service; email to J. Taylor to confirm both service orders have been placed; received email confirming service on DLA Piper LLP reg. agent and forward to J. Taylor. | 1.10 | 150.00 | 165.00 | Removed |
| 02/12/19 | JDN | 1891590 | Work on Ruiz Fajardo's petition for an award of attorney's fees and costs and the supporting J. Nelson, M. Ocampo, and P. Vial declarations. | 2.60 | 425.00 | 1,105.00 | |
| 02/12/19 | JLT | 1891821 | Prepare bill of costs and exhibit thereto. | 2.50 | 225.00 | 562.50 | |
| 02/12/19 | JLT | 1891822 | Correspondence with opposing counsel regarding subpoena and RFPs. | 0.50 | 225.00 | 112.50 | |
| 02/12/19 | JLT | 1891824 | Edits to J. Nelson declaration in support of fee petition. | 2.50 | 225.00 | 562.50 | |
| 02/12/19 | JLT | 1891828 | Correspondence with J. Yantz regarding serving subpoena and RFPs. | 0.30 | 225.00 | 67.50 | |
| 02/12/19 | JLT | 1891829 | Correspondence with D. Tischler regarding final invoice. | 0.10 | 225.00 | 22.50 | |
| 02/12/19 | JLT | 1891830 | Research statutory costs compared to contractual recovery of costs. | 2.20 | 225.00 | 495.00 | |
| 02/12/19 | SRJ | 1891713 | Discussions with J. Nelson and J. Taylor regarding attorney's fee petition and subpoena for opposing counsel's attorney's fees to use in preparing our fee petition; review email correspondence with A. Escobar regarding same; review rules regarding cost bills and motions for attorney's fees. | 3.00 | 275.00 | 825.00 | |
| 02/13/19 | JAY | 1891958 | Check on progress of service on registered agent of DLA Piper. | 0.10 | 150.00 | 15.00 | Removed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/13/19 | JAY | 1892053 | Check on service progress; email to J. Taylor on same showing that no one is responding a company address to process server. | 0.20 | 150.00 | 30.00 | Removed |
| 02/13/19 | JAY | 1892076 | Check status on service on registered agent for DLA Piper; email to J. Taylor letting him know that attempt was done and no one answered at door; review response from J. Taylor; contact ABC and request that they attempt to serve documents for next two days; review email showing serve had been completed this afternoon and forward to J. Taylor. | 0.60 | 150.00 | 90.00 | Removed |
| 02/13/19 | JDN | 1891940 | Draft RF's petition for an award of attorney's fees and costs (including analyzing emails with A. Escobar and redacting invoices to protect the attorney-client privilege). | 2.00 | 425.00 | 850.00 | |
| 02/13/19 | JLT | 1892091 | Review, redact, and comment on all invoices charged to Ruiz Fajardo to date. | 3.00 | 225.00 | 675.00 | |
| 02/13/19 | JLT | 1892093 | Research recovery of foreign attorney fees. | 0.50 | 225.00 | 112.50 | |
| 02/13/19 | JLT | 1892104 | Research recoverability of time spent on fee petitions. | 0.50 | 225.00 | 112.50 | |
| 02/13/19 | JLT | 1892212 | Edits to J. Nelson declaration; draft motion for attorneys' fees and costs; correspondence with J. Nelson and S. Johnson regarding same; edits to invoices; compile expert witness invoices. | 3.00 | 225.00 | 675.00 | |
| 02/13/19 | SRJ | 1891945 | Discussions and correspondence with J. Nelson and J. Taylor regarding attorney's fee petition and need for redaction of invoices; review draft cost bill and exhibits. | 0.90 | 275.00 | 247.50 | |
| 02/14/19 | JAY | 1892305 | Review and download proof of service to the DLA Piper and A. Escobar both dated 2-13-19; save proofs of service in both electronic file and hard copy file. | 0.20 | 150.00 | 30.00 | Removed |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/14/19 | JDN | 1892467 | Call from A. Dagostino of DLA Piper regarding subpoena for DLA's bills; call from A. Escobar of DLA Piper regarding subpoena for DLA's bills; strategy discussions with S. Johnson and J. Taylor regarding subpoena for DLA's bills; continue to work on RF's petition for an award of attorney's fees and costs and the supporting declarations; attend meet and confer conference with A. Escobar regarding RFPs and subpoena; from A. Dagostino of DLA Piper regarding subpoena for DLA's bills. | 2.40 | 425.00 | 1,020.00 |
| 02/14/19 | JLT | 1892318 | Edits to fee petition and J. Nelson declaration. | 1.30 | 225.00 | 292.50 |
| 02/14/19 | JLT | 1892503 | Correspondence with A. Escobar regardng subpoena and protective order; correspondence with J. Nelson and S. Johson regarding same. | 0.20 | 225.00 | 45.00 |
| 02/14/19 | JLT | 1892559 | Conference call with A. Escobar and J. DeGroot regarding subpoena, RFPs, and attorney fees. | 0.50 | 225.00 | 112.50 |
| 02/14/19 | SRJ | 1892436 | Continue to work on fee petition questions, discussions with J. Nelson and J. Taylor regarding Flow/DLA Piper response to requests for billing information. | 1.30 | 275.00 | 357.50 |
| 02/15/19 | JDN | 1892802 | Work on email to A. Dagostino of DLA Piper; work on RF's petition for attorney's fees. | 0.90 | 425.00 | 382.50 |
| 02/15/19 | JLT | 1892714 | Correspondence with M. Ocampo regarding declaration and invoices. | 0.20 | 225.00 | 45.00 |
| 02/15/19 | JLT | 1892822 | Correspondence with P. Vial and J. Nelson regarding declaration in support of fee petition; organize exhibits and distribute. | 0.50 | 225.00 | 112.50 |
| 02/15/19 | JLT | 1892880 | Edits to fee petition and declaration. | 0.80 | 225.00 | 180.00 |

| Date | Initials | ID | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/19 | SRJ | 1892766 | Continue to work on attorney's fee petition and related declarations, discussions with J. Nelson and J. Taylor regarding same. | 1.70 | 275.00 | 467.50 |
| 02/16/19 | JDN | 1893520 | Meet with attorney's fees and costs expert P. Vial. | 1.70 | 425.00 | 722.50 |
| 02/16/19 | JLT | 1893022 | Prepare for and meet with P. Vial and J. Nelson to discuss attorney fee petition and declarations. | 2.00 | 225.00 | 450.00 |
| 02/19/19 | JDN | 1893697 | Work on J. Nelson fee declaration; work on M. Ocampo fee declaration; strategy discussions with S. Johnson. | 1.80 | 425.00 | 765.00 |
| 02/19/19 | JLT | 1893846 | Correspondence with M. Ocampo and S. Johnson regarding attorney fee petition and declaration. | 0.20 | 225.00 | 45.00 |
| 02/19/19 | JLT | 1893847 | Compile exhibits and send to P. Vial for attorney fee petition and declaration. | 0.50 | 225.00 | 112.50 |
| 02/19/19 | JLT | 1893848 | Edits to attorney fee petition and J. Nelson declaration. | 1.00 | 225.00 | 225.00 |
| 02/19/19 | JLT | 1893931 | Discuss fee petition with S. Johnson. | 0.30 | 225.00 | 67.50 |
| 02/19/19 | JLT | 1894014 | Research reasonableness factors for attorney fee awards. | 0.50 | 225.00 | 112.50 |
| 02/19/19 | JLT | 1894015 | Edits to fee petition and declaration; compile exhibits. | 2.00 | 225.00 | 450.00 |
| 02/19/19 | SRJ | 1893563 | Continue to work on attorney's fee petition and related declarations, discussions with J. Nelson and J. Taylor regarding same; email correspondence with M. Ocampo regarding same. | 0.90 | 275.00 | 247.50 |
| 02/20/19 | JDN | 1894481 | Work on fee petition, J. Nelson declaration, P. Vial declaration, and M. Ocampo declaration. | 4.80 | 425.00 | 2,040.00 |
| 02/20/19 | JLT | 1894423 | Edits to fee petition and declaration; draft proposed order. | 2.30 | 225.00 | 517.50 |
| 02/20/19 | SRJ | 1894332 | Continue to revise attorney's fee petition and related declarations, discussions with J. Nelson and J. Taylor regarding same. | 1.30 | 275.00 | 357.50 |

|  |  |  |  | Sub-total Fees: |  | $56,432.50 |

## Expenses

| Transaction Date | Trans No. | Task Code | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 02/12/2019 | 1891849 |  | Solis Financial Forensics 8404-0001 Financial Forensics Expert D. Solis Professional Services 1/21/19 - 2/6/19. | 1.00 | 10,875.00 | 10,875.00 |
| 02/20/2019 | 1894521 |  | dtischler Consulting, LLC 8404-0001 Review materials, prep for trial, travel to Seattle, Trial time, Direct Examination, Cross-examination, Correspondence with attorneys. | 1.00 | 15,099.36 | 15,099.36 |
|  |  |  | Sub-total | 2.0000 |  | 25974.36 |
| 02/06/2019 | 1894497 |  | Washington Federal Savings/Card Member Services SLK: 8404-0001 1/4/19 The Word Point - Translation of Documents. | 1.00 | 385.16 | 385.16 |
| 02/12/2019 | 1891846 |  | Maria J. Lucas-Perez 8404-0001 Maria Lucas-Perez Translation services during 1/28/19 and 1/29/19 Witness Trial Testimony. | 1.00 | 1,348.00 | 1,348.00 |
| 02/12/2019 | 1891841 |  | DLA Piper LLP 8404-0001 Maria Lucas-Perez Translation services and parking during 9/13/2018 - 9/28/18 depositions. | 1.00 | 2,012.00 | 2,012.00 |
| 02/20/2019 | 1894518 |  | Washington Federal Savings/Card Member Services SLK: 1/16/19 The Word Point: Translation of documents. | 1.00 | 51.00 | 51.00 |
|  |  |  | Sub-total | 4.0000 |  | 3796.16 |
| 02/06/2019 | 1890764 |  | ABC Legal Services, Inc. 8404-0001 12/1018 Deliver Ruiz Fajardo's Opposition to Flow's Motion for Partial Summary Judgment and supporting documents to U.S. District Court. | 1.00 | 15.00 | 15.00 |
|  |  |  | Sub-total | 1.0000 |  | 15.00 |
| 02/06/2019 | 1891802 |  | Byers & Anderson, Inc. 8404-0001 9/19/18 Court reporter fee, Certified Original Transcript of Charlie Wakefield deposition. | 1.00 | 464.15 | 464.15 |
| 02/08/2019 | 1891806 |  | Byers & Anderson, Inc. 8404-0001 9/13/18 Certified Copy of Transcript of Cesar Cortez deposition. | 1.00 | 354.50 | 354.50 |

| Date | Invoice | Description | Qty | Rate | Amount |
|------|---------|-------------|-----|------|--------|
| 02/08/2019 | 1891804 | Byers & Anderson, Inc. 8404-0001 9/14/18 Certified Copy of Transcript; Non-Certified Rough Draft of Javier Gomez deposition. | 1.00 | 315.80 | 315.80 |
| 02/12/2019 | 1891813 | Byers & Anderson, Inc. 8404-0001 9/28/18 Certified Copy of Transcript, Rough Draft of Jaimer Ramirez deposition. | 1.00 | 97.00 | 97.00 |
| 02/12/2019 | 1891837 | Byers & Anderson, Inc. 8404-0001 10/23/18 Certified Copy of Transcript, Rough Draft of Dieter Tischler deposition Vol. 3. | 1.00 | 79.30 | 79.30 |
| 02/12/2019 | 1891778 | Byers & Anderson, Inc. 8404-0001 10/18/19 Certified Transcript copy; Exhibits of Dieter Tischler deposition. | 1.00 | 720.05 | 720.05 |
| 02/12/2019 | 1891815 | Byers & Anderson, Inc. 8404-0001 9/28/18 Certified Copy of Transcript, Rough Draft of Tulio Ruiz deposition. | 1.00 | 692.45 | 692.45 |
| 02/12/2019 | 1891801 | Byers & Anderson, Inc. 8404-0001 9/18/18 Court reporter fee, Cert. Original Transcripts of Claudia Mette, Javier Gomez dep. | 1.00 | 419.75 | 419.75 |
| 02/12/2019 | 1891818 | Byers & Anderson, Inc. 8404-0001 9/24/18 Certified Copy of Transcript, Rough Draft of Claudia Gomez deposition. | 1.00 | 232.20 | 232.20 |

|  | Sub-total | 9.0000 | | 3375.20 |
|--|-----------|--------|--|---------|
|  | Sub-total Expenses: | | | $33,160.72 |